# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Columbia

In Re.  Allied Telecom Group, LLC                §               Case No.  25-00599
                                                                 §
                                                                 §
_____   §
                        Debtor(s)                     §

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2026                    Petition Date: 12/23/2025

Months Pending: 4                                               Industry Classification: | 5 | 1 | 7 | 8 |

Reporting Method:                    Accrual Basis ◉                    Cash Basis ○

Debtor's Full-Time Employees (current):                    19

Debtor's Full-Time Employees (as of date of order for relief):                    19

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Ken Williams                                        Ken D. Williams
Signature of Responsible Party                    Printed Name of Responsible Party

05/21/2026
Date                                                            2000 Pennsylvania Avenue, NW; Suite 7000;
                                                                 Washington, D.C. 20006
                                                                 Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name  Allied Telecom Group, LLC                                        Case No.  25-00599

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $1,399,551 | |
| b.   Total receipts (net of transfers between accounts) | $1,162,673 | $4,881,333 |
| c.   Total disbursements (net of transfers between accounts) | $1,410,478 | $5,092,232 |
| d.   Cash balance end of month (a+b-c) | $1,151,746 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $1,410,478 | $5,092,232 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $1,780,101 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $13,715 |
| c.   Inventory     (Book ○    Market ○    Other ⦿    (attach explanation)) | $0 |
| d   Total current assets | $2,742,649 |
| e.   Total assets | $7,164,679 |
| f.   Postpetition payables (excluding taxes) | $904,245 |
| g.   Postpetition payables past due (excluding taxes) | $285,841 |
| h.   Postpetition taxes payable | $66,892 |
| i.   Postpetition taxes past due | $66,892 |
| j.   Total postpetition debt (f+h) | $971,137 |
| k.   Prepetition secured debt | $7,790,185 |
| l.   Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $2,665,727 |
| n.   Total liabilities (debt) (j+k+l+m) | $11,427,049 |
| o.   Ending equity/net worth (e-n) | $-4,262,370 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $1,124,852 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $732,501 | |
| c.   Gross profit (a-b) | $392,352 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $477,622 | |
| f.   Other expenses | $266,629 | |
| g.   Depreciation and/or amortization (not included in 4b) | $6,155 | |
| h.   Interest | $47,399 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $29,205 | |
| k.   Profit (loss) | $-405,289 | $-759,800 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Allied Telecom Group, LLC                                              Case No.  25-00599

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $56,117 | $237,428 | $56,117 | $237,428 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Hunton Andrews Kurth LLP | Lead Counsel | $56,117 | $237,428 | $56,117 | $237,428 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                          3

Debtor's Name  Allied Telecom Group, LLC                                           Case No.  25-00599

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                              4

Debtor's Name  Allied Telecom Group, LLC                                    Case No.  25-00599

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | N/A | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Allied Telecom Group, LLC                                      Case No.  25-00599

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)                             6

Debtor's Name Allied Telecom Group, LLC                                        Case No.  25-00599

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  Allied Telecom Group, LLC                                       Case No.  25-00599

| | | | | | | |
|---|---|---|---|---|---|---|
| xcix | | | | | | |
| c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $12,697 | $58,282 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $7,584 | $25,894 |

**Part 7: Questionnaire - During this reporting period:**

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○   No ◉

b.   Were any payments made outside the ordinary course of business
     without court approval?  (if yes, see Instructions)     Yes ○   No ◉

c.   Were any payments made to or on behalf of insiders?     Yes ◉   No ○

d.   Are you current on postpetition tax return filings?     Yes ◉   No ○

e.   Are you current on postpetition estimated tax payments?     Yes ◉   No ○

f.   Were all trust fund taxes remitted on a current basis?     Yes ◉   No ○

g.   Was there any postpetition borrowing, other than trade credit?
     (if yes, see Instructions)     Yes ○   No ◉

h.   Were all payments made to or on behalf of professionals approved by
     the court?     Yes ◉   No ○   N/A ○

i.   Do you have:          Worker's compensation insurance?     Yes ◉   No ○

                            If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

                            Casualty/property insurance?     Yes ◉   No ○

                            If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

                            General liability insurance?     Yes ◉   No ○

                            If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?     Yes ○   No ◉

k.   Has a disclosure statement been filed with the court?     Yes ○   No ◉

l.   Are you current with quarterly U.S. Trustee fees as
     set forth under 28 U.S.C. § 1930?     Yes ◉   No ○

Debtor's Name  Allied Telecom Group, LLC                                                        Case No.  25-00599

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?          Yes ◯  No ⦿

m.  If yes, have you made all Domestic Support Obligation payments?          Yes ◯  No ◯  N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Ken Williams
_____
Signature of Responsible Party

Designated Officer
_____
Title

Ken Willimas
_____
Printed Name of Responsible Party

05/21/2026
_____
Date

Debtor's Name  Allied Telecom Group, LLC                                    Case No.  25-00599



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  Allied Telecom Group, LLC                                          Case No.  25-00599



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name Allied Telecom Group, LLC                    Case No. 25-00599



PageThree



PageFour

# Allied Telecom Group, LLC

## Balance Sheet

As of April 30, 2026

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | $868,164.46 |
| Accounts Receivable | $1,780,100.53 |
| Other Current Assets | |
| 1200 Prepay Expenses | 94,384.41 |
| 1400 Other Misc Current Assets | 0.00 |
| 1450 Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$94,384.41** |
| **Total Current Assets** | **$2,742,649.40** |
| Fixed Assets | |
| 1600 Fixed Assets | 3,726,050.26 |
| 1700 Accumulated Depreciation | (3,474,960.97) |
| **Total Fixed Assets** | **$251,089.29** |
| Other Assets | |
| 1800 Other Assets | 3,822,590.44 |
| 1802 ROU Asset - financing leases | 884,046.36 |
| 1852 Accum Amort - ROU financing assets | (535,696.95) |
| **Total Other Assets** | **$4,170,939.85** |
| **TOTAL ASSETS** | **$7,164,678.54** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | $3,451,403.03 |
| Credit Cards | $29,935.99 |
| Other Current Liabilities | |
| 2200 Pass Through Taxes Payable | (187,186.58) |
| 2250 Franchise Taxes Payable | 0.00 |
| 2300 Payroll Liabilities | 4,660.77 |
| 2400 Other Current Liabilities | (44,428.68) |
| 2495 Deferred Revenue | 0.00 |
| 2500 Short-Term Lease Obligation | 0.00 |
| 2740 Current portion, LTD | 7,739,587.78 |
| 2745 Current Portion Operating Lease Liability | 196,904.07 |
| 2750 Current Portion of LT Capital Leases | 166,807.37 |
| **Total Other Current Liabilities** | **$7,876,344.73** |
| **Total Current Liabilities** | **$11,357,683.75** |

# Allied Telecom Group, LLC

## Balance Sheet

As of April 30, 2026

|  | TOTAL |
|---|---|
| Long-Term Liabilities |  |
| 2700 Other Long-Term Liabilities | 0.00 |
| 2791 VA Comm taxes, LT | 268,155.51 |
| 2800 Long-Term Capital Leases | 6,801.50 |
| 2900 Operating Lease Liabilities | 5,282,161.44 |
| **Total Long-Term Liabilities** | **$5,557,118.45** |
| **Total Liabilities** | **$16,914,802.20** |
| Equity | $ (9,750,123.66) |
| **TOTAL LIABILITIES AND EQUITY** | **$7,164,678.54** |

# ALLIED TELECOM GROUP, LLC

## Profit and Loss

### April 2026

|  | TOTAL |
|---|---|
| **Income** | |
| 4000 Data Revenue | 1,018,972.52 |
| 4300 Non Data Revenue | 6,839.68 |
| 4400 Installation Revenue | 3,169.14 |
| 4500 Surcharge Revenue | 89,108.54 |
| 4600 VOIP Revenue | 98.03 |
| 4800 Managed Services Revenue | 2,000.00 |
| 4900 Other Revenue | 4,664.38 |
| **Total Income** | **$1,124,852.29** |
| **Cost of Goods Sold** | |
| 5100 Data Transport Circuits | 503,332.89 |
| 5200 Infrastructure Fiber | 2,452.94 |
| 5300 VOIP & Internet Costs & Services | 3,526.68 |
| 5400 Other COGS | 223,188.13 |
| **Total Cost of Goods Sold** | **$732,500.64** |
| **GROSS PROFIT** | **$392,351.65** |
| **Expenses** | |
| 6100 Personnel Expenses | 214,536.68 |
| 6400 Occupancy Expenses | 1,482.45 |
| 6500 General Expenses | 12,821.66 |
| 6600 Operations Expense | 36,180.59 |
| 6700 Administrative Expenses | 212,601.06 |
| **Total Expenses** | **$477,622.44** |
| **NET OPERATING INCOME** | **$ (85,270.79)** |
| **Other Income** | |
| 4910 Interest Income | 164.97 |
| **Total Other Income** | **$164.97** |
| **Other Expenses** | |
| 6730 Bad Debt Expense | 0.00 |
| 6900 Depreciation & Amortization Expense | 6,154.96 |
| 7000 Misc Non-Operating Income & Expense | 266,629.45 |
| 7100 Interest Expense | 47,398.85 |
| **Total Other Expenses** | **$320,183.26** |
| **NET OTHER INCOME** | **$ (320,018.29)** |
| **NET INCOME** | **$ (405,289.08)** |

**Allied Telecom Group, LLC**
**Period Ending: 4/30/2026**

**Accounts Receivable**

| | |
|---|---|
| Current | 1,399,521.95 |
| 0 - 90 Days Past Due | 366,864.07 |
| Over 90 Days Past Due | 45,714.51 |
| Allowance for Doubtful Accounts | (32,000.00) |
| **Net Accounts Receivable** | **1,780,100.53** |

**Accounts Payable**

| | |
|---|---|
| Current | 618,403.20 |
| 0 - 30 Days Past Due | 263,972.98 |
| 31 - 60 Days Past Due | 1,561.70 |
| 61 - 90 Days Past Due | 20,306.68 |
| 90* Days Past Due | - |
| **Total Accounts Payable** | **904,244.56** |

Allied Telecom Group, LLC – 25-00599 (ELG)
April 2026 Monthly Operating Report Continuation Sheet

**Part 2(c):**

The Debtor does not carry inventory due to the nature of its business.

**Part 7(c):**

Employee: Trey Webb was paid $13,541.67 on April 10, 2026
Employee: Trey Webb was paid $13,541.67 on April 27, 2026

[*Remainder of Page Intentionally Left Blank*]

**JPMorganChase** ⬡

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

April 01, 2026 through April 30, 2026
**Account Number:** ▉▉▉2359

## Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00103417 WBS 802 211 12126 NNNNNNNNNNN ' 000000000 80 0000

ALLIED TELECOM GROUP, LLC
DEBTOR IN POSSESSION
2000 PENNSYLVANIA AVE NW
WASHINGTON DC 20006-1812

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $273,170.51 |  |
| Deposits and Credits | 433 | $1,311,915.19 |  |
| Withdrawals and Debits | 169 | $1,512,883.39 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$72,202.31** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Alliedtelecomgro     Orig ID:3383693141 Desc Date:260331 CC Entry Descr:Merc Dep  Sec:CCD   Trace#:091000013734232 Eed:260401  Ind ID:1900350          Ind Name:1900350 Merchant Deposit Trn: 0913734232Tc | $13,465.15 |
| 04/01 | Orig CO Name:Democratic Natio     Orig ID:P814448826 Desc Date:033126 CC Entry Descr:EFT Pymt Sec:CCD   Trace#:055003293734230 Eed:260401  Ind ID:00000772          Ind Name:Allied Telecom EFT Payment Trn: 0913734230Tc | 9,581.10 |
| 04/01 | Orig CO Name:Hrc, Inc.        Orig ID:6521243457 Desc Date:    CO Entry Descr:Paymentjnlsec:CTX   Trace#:028000087176900 Eed:260401 Ind ID:Alliedtele          Ind Name:0000Allied Telecom G Pai6742331 Trn: 0917176900Tc | 2,733.72 |
| 04/01 | Orig CO Name:Reinsurance Asso     Orig ID:1204895317 Desc Date: CC Entry Descr:Receivablesec:CCD   Trace#:021000023734238 Eed:260401 Ind ID:016Cqhytu4230V2          Ind Name:Allied Telecom Group 016Cqhytu4230V2 Reinsurance Asso Bi Ll.Com Inv 232707 Trn: 0913734238Tc | 2,725.02 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number** ████████2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Bankcard   Orig ID:1202662605 Desc Date:260331 CO Entry Descr:Merch Dep Sec:CCD   Trace#:011500123734236 Eed:260401   Ind ID:948909102125604   Ind Name:Allied Telecom Group L Trn: 0913734236Tc | 1,938.24 |
| 04/01 | Orig CO Name:Rslc   Orig ID:S050532524 Desc Date:260401 CO Entry Descr:Allied Rslsec:CCD   Trace#:055003293734223 Eed:260401   Ind ID:   Ind Name:Allied Telecom Group   Rslc Pmt Allied Inv 233224   0200181899 Trn: 0913734223Tc | 1,226.25 |
| 04/01 | Orig CO Name:Next Tier Concep   Orig ID: 541909584 Desc Date:260401 CO Entry Descr:Purchase Sec:CCD   Trace#:051403163267637 Eed:260401 Ind ID:V_2AL001   Ind Name:Allied Telecom Group, Trn: 0913267637Tc | 1,090.00 |
| 04/01 | Orig CO Name:Powers, Pyles, S   Orig ID:1521620214 Desc Date:   CO Entry Descr:Achs   Sec:CCD   Trace#:091000013267635 Eed:260401   Ind ID:   Ind Name:Allied Telecom Trn: 0913267635Tc | 984.27 |
| 04/01 | Orig CO Name:Wisconsin Projec   Orig ID:1204895317 Desc Date:   CO Entry Descr:Receivablesec:CCD   Trace#:021000023734241 Eed:260401 Ind ID:016lxmdof4230V0   Ind Name:Allied Telecom Group 016lxmdof4230V0 Wisconsin Projec Bi Ll.Com Inv # 232685 Trn: 0913734241Tc | 981.02 |
| 04/01 | Orig CO Name:Raft LLC- 2515   Orig ID:1462689810 Desc Date:260401 CO Entry Descr:Bill_Pay Sec:CCD   Trace#:022000047176902 Eed:260401 Ind ID:V_Alliedtelecom   Ind Name:Allied Telecom Group Trn: 0917176902Tc | 854.54 |
| 04/01 | Orig CO Name:Nicusa Inc8853   Orig ID:1481124536 Desc Date:   CO Entry Descr:Payables Sec:CCD   Trace#:111000023734234 Eed:260401 Ind ID:Allieddot   Ind Name:Allied Telecom Group, Dynamics EFT Deposit Trn: 0913734234Tc | 708.51 |
| 04/01 | Orig CO Name:American Interna   Orig ID:0520906312 Desc Date:Mar 13 CO Entry Descr:Corp Pay Sec:CCD   Trace#:053101123734220 Eed:260401 Ind ID:1972510   Ind Name:Allied Telecom Group,   Internet Service Trn: 0913734220Tc | 692.15 |
| 04/01 | Orig CO Name:Dag   Orig ID:1134220019 Desc Date:260401 CO Entry Descr:Vendor   Sec:CCD   Trace#:026003373734214 Eed:260401 Ind ID:   Ind Name:Allied Telecom Group   Internt Service Feb ,   81026816 Trn: 0913734214Tc | 648.55 |
| 04/01 | Orig CO Name:Dag   Orig ID:1134220019 Desc Date:260401 CO Entry Descr:Vendor   Sec:CCD   Trace#:026003373734217 Eed:260401 Ind ID:   Ind Name:Allied Telecom Group   Internt Service March,233103   81026816 Trn: 0913734217Tc | 648.55 |
| 04/01 | Orig CO Name:Aber Instruments   Orig ID:S941687665 Desc Date:260401 CO Entry Descr:Sender   Sec:CTX   Trace#:113000023734226 Eed:260401 Ind ID:853181578   Ind Name:0000Allied Telecom G Onlne Trnsfr88871070 Trn: 0913734226Tc | 608.22 |
| 04/01 | Orig CO Name:Thegroup DC LLC   Orig ID:1637678000 Desc Date:260401 CO Entry Descr:233088   Sec:CCD Trace#:021000022261440 Eed:260401   Ind ID:E80913878   Ind Name:Allied Telecom Group -   233088Inv 233088 Trn: 0912261440Tc | 599.51 |
| 04/01 | Orig CO Name:International CA   Orig ID:1204895317 Desc Date:   CO Entry Descr:Receivablesec:CCD   Trace#:021000023734244 Eed:260401 Ind ID:016Frpche4230Uy   Ind Name:Allied Telecom Group 016Frpche4230Uy International CA Bi Ll.Com Inv 232571 Trn: 0913734244Tc | 566.80 |
| 04/01 | Orig CO Name:Advi Health   Orig ID:1204895317 Desc Date:   CO Entry Descr:Receivablesec:CCD   Trace#:021000023734247 Eed:260401 Ind ID:016Cwkkkz4230Uw   Ind Name:Allied Telecom Group 016Cwkkkz4230Uw Advi Health Bill.CO M Inv 00007015 Trn: 0913734247Tc | 517.75 |

**JPMorganChase** 🌀

April 01, 2026 through April 30, 2026
**Account Number:** ████████2359

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Bassman Mitchell    Orig ID:S941687665 Desc Date:260401 CO Entry Descr:Sender   Sec:CTX   Trace#:113000023734228 Eed:260401 Ind ID:853198620        Ind Name:0000Allied Telecom G Onlne Trnsfr88871070 Trn: 0913734228Tc | 381.51 |
| 04/01 | Orig CO Name:Ooma, Inc.       Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000022786231 Eed:260401 Ind ID:026Znyhan1Vo3T8        Ind Name:Allied Telecom Group, 026Znyhan'Vc3TS Ooma, Inc. Bill.Com  Inv 3260008 Trn: 0912786231Tc | 98.03 |
| 04/02 | Orig CO Name:Bankcard        Orig ID:1202662605 Desc Date:260401 CO Entry Descr:Merch Dep Sec:CCD   Trace#:011500120522225 Eed:260402   Ind ID:948909102125604        Ind Name:Allied Telecom Group L Trn: 0920522225Tc | 15,870.25 |
| 04/02 | Orig CO Name Gallaudetuippaym     Orig ID:1530199507 Desc Date:     CO Entry Descr:Ip Paymentsec:CCD   Trace#:043000090522227 Eed:260402 Ind ID:EFT-26-00127832        Ind Name:Allied Telecom Group, Rmr*IV*Inv-048393**4837.42*4837.42* 0\Ref*Vv**232717\D:m*003*20260301\       16411 Trn: 0920522227Tc | 4,837.42 |
| 04/02 | Orig CO Name Alliedtelecomgro     Orig ID:3383693141 Desc Date:260401 CO Entry Descr:Merc Dep  Sec:CCD   Trace#:091000010522223 Eed:260402   Ind ID:1900350        Ind Name:1900350 Merchant Deposit Trn: 0920522223Tc | 4,548.25 |
| 04/02 | Orig CO Name Nahb        Orig ID:1880359303 Desc Date:260402 CO Entry Descr:Ap Paymentsec:CCD   Trace#:091000010949982 Eed:260402 Ind ID V00035        Ind Name:Allied Telecom Group Trn: 0920949982Tc | 1,860.63 |
| 04/02 | Orig CO Name:06 Gtt Americas     Orig ID:5202096338 Desc Date:     CO Entry Descr:30479466  Sec:CCD   Trace#:051000010522208 Eed:260402 Ind ID 30479466        Ind Name:Allied Telecom Rmr*lk*00007543\ Trn: 0920522208Tc | 1,618.87 |
| 04/02 | Orig CO Name Capital Power (U     Orig ID 1205294119 Desc Date:     CO Entry Descr:Corp Pymntsec:CCD   Trace#:111000020522217 Eed:260402 Ind ID 000343734        Ind Name:Allied Telecom Group, Trn: 0920522217Tc | 838.66 |
| 04/02 | Orig CO Name:Management Emplo     Orig ID:3521969794 Desc Date: CO Entry Descr:Phones   Sec:CCD   Trace#:091000017991664 Eed:260402 Ind ID DC Phones        Ind Name:Allied Telecom        00003889 Trn: 0927991664Tc | 817.51 |
| 04/02 | Orig CO Name Trade Center Man     Orig ID:521924168  Desc Date:     CO Entry Descr:Aaliedtelesec:CCD   Trace#:011301790522214 Eed:260402   Ind ID:        Ind Name:Allied Telecom        Nte*Inv*Inv 234198 Cust 00003188\        Allied Telecom Trn: 0920522214Tc | 757.55 |
| 04/02 | Orig CO Name:Allegiance Fund     Orig ID:9823042218 Desc Date:     CO Entry Descr:260401288 Sec:CCD   Trace#:081006160522219 Eed:260402 Ind ID:        Ind Name:Allied Telecom Trn: 0920522219Tc | 572.25 |
| 04/02 | Orig CO Name:US-India Strateg     Orig ID:S941687665 Desc Date:260402 CO Entry Descr:Sender   Sec:CTX   Trace#:113000020522221 Eed:260402 Ind ID:854438368        Ind Name:0000Allied Telecom G Onlne Trnsfr88871070 Trn: 0920522211Tc | 516.66 |
| 04/02 | Orig CO Name:06 Gtt Americas     Orig ID:5202096338 Desc Date:     CO Entry Descr:30479748  Sec:CCD   Trace#:051000010522211 Eed:260402 Ind ID 30479748        Ind Name:Allied Telecom Rmr*lk*00007271\ Trn: 0920522211Tc | 460.20 |
| 04/02 | Orig CO Name:06 Gtt Americas     Orig ID:5202096338 Desc Date:     CO Entry Descr:30479441  Sec:CCD   Trace#:051000010522205 Eed:260402 Ind ID 30479441        Ind Name:Allied Telecom Rmr*lk*00007289\ Trn: 0920522205Tc | 437.09 |

**JPMorganChase** 🏛️

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Real Time Payment Credit Recd From Aba/Contr Bnk-111000753  From: Prime Vision Technology US Inc Ref: 233792 Info: Text- Iid: 20260403111000753P1Bopfx00031806423 Recd: 09:29:34 Trn: 0753462093Gb<br>YOUR REF:  233792 | 649.19 |
| 04/03 | Chips Credit Via: Citibank N.A./0008 B/O: Jbic DC Washington DC 20006 Ref: Nbnf=Allied Telecom Group, LLC Washington DC 20006-1812 US Ac-00000000 6085 Org=/30924845 Washington DC 20 006 Ogb=Citibank N.A. New York NY U S Obi=/Uri/Invoice# 234609 Customer # 0000 6637 Ssn: 00250541 Trn: 0065466093Fc<br>YOUR REF:  NOTPROVIDED | 381.51 |
| 04/03 | Orig CO Name:Alliedtelecomgro       Orig ID:3383693141 Desc Date:260402 CO Entry Descr:Merc Dep  Sec:CCD    Trace#:091000011006147 Eed:260403   Ind ID:1900350            Ind Name:1900350 Merchant: Deposit Trn: 0931006147Tc | 53,599.17 |
| 04/03 | Orig CO Name:S Wdc LLC          Orig ID:1027330401 Desc Date:260403 CO Entry Descr:Payment  Sec:CCD    Trace#:022000021006155 Eed:260403   Ind ID:             Ind Name:Allied Telecom      Ch Swingers Wdc Hdd09497Ev01Wvm Trn: 0931006155Tc | 2,348.95 |
| 04/03 | Orig CO Name Kite Topco Inc.      Orig ID:2854217044 Desc Date:      CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011006160 Eed:260403 Ind ID:Vendpymt31040         Ind Name:Allied Telecom Group, EDI Trn: 0931006160Tc | 2,189.79 |
| 04/03 | Orig CO Name:Retail Industry      Orig ID:1204895317 Desc Date:      CO Entry Descr:Receivablesec:CCD    Trace#:021000021006129 Eed:260403 Ind ID:016Qpyovb427Cle       Ind Name:Allied Telecom Group 016Qpyovb427Cle Retail Industry  Bi Ll.Com Inv 233349 Trn: 0931006129Tc | 2,016.51 |
| 04/03 | Orig CO Name Dg Business Serv      Orig ID:6424115227 Desc Date:260403 CO Entry Descr:Payments  Sec:CTX    Trace#:021000021006111 Eed:260403   Ind ID:19216700006937          Ind Name:0009Allied Telecom G Trn: 0931006111Tc | 1,952.78 |
| 04/03 | Orig CO Name Bankcard          Orig ID:1202662605 Desc Date:260402 CO Entry Descr:Merch Dep Sec:CCD    Trace#:011500121006162 Eed:260403   Ind ID:948909102125604         Ind Name:Allied Telecom Group L Trn: 0931006162Tc | 1,797.65 |
| 04/03 | Orig CO Name:Acphysic1 9489      Orig ID:1521712905 Desc Date:      CO Entry Descr:Echeckpay Sec:PPD    Trace#:052001631006164 Eed:260403 Ind ID:77026        Ind Name:Allied Telecom Group, 1653222 Trn: 0931006164Tc | 1,133.73 |
| 04/03 | Orig CO Name:Ndia General        Orig ID:1530196547 Desc Date:260402 CO Entry Descr:Achbillpmtsec:CCD    Trace#:065000099694458 Eed:260403 Ind ID:4683         Ind Name:Allied Telecom Trn: 0939694458Tc | 823.73 |
| 04/03 | Orig CO Name:Capital Area Imm      Orig ID:1522141497 Desc Date:260403 CO Entry Descr:Ap Paymentsec:CCD    Trace#:026003371006109 Eed:260403   Ind ID:V00007           Ind Name:Allied Telecom Group, Trn: 0931006109Tc | 757.55 |
| 04/03 | Orig CO Name:VT Services Inc      Orig ID:1203786363 Desc Date:      CO Entry Descr:EFT      Sec:PPD    Trace#:065000092541740 Eed:260403   Ind ID:700A0077           Ind Name:700-Allied Telecom Gro Trn: 0932541740Tc | 722.67 |
| 04/03 | Orig CO Name:Senior Market Sa      Orig ID:1470648975 Desc Date:Apr 03 CO Entry Descr:Py04/02/26Sec:PPD    Trace#:104913911006127 Eed:260403   Ind ID:00All008         Ind Name:Allied Telecom Group Trn: 0931006127Tc | 708.51 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ███████2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Orig CO Name:Int'l Life Scien    Orig ID:1521131788 Desc Date:260402 CO Entry Descr:Ilsi ACH  Sec:PPD   Trace#:053101121006166 Eed:260403  Ind ID:01Atgllc           Ind Name:Allied Telecom Group, Trn: 0931006166Tc | 708.51 |
| 04/03 | Orig CO Name:Virtru Corporati    Orig ID:9186939000 Desc Date:    CO Entry Descr:234919  Sec:CCD   Trace#:074920901006152 Eed:260403 Ind ID:           Ind Name:Allied Telecom Group M    Virtru Corporation Paying Bill 2349 19 Via Ramp Trn: 0931006152Tc | 635.47 |
| 04/03 | Orig CO Name:Washingtonian ME    Orig ID:9200502235 Desc Date:260403 CO Entry Descr:ACH Pmt  Sec:CCD Trace#:021000021006158 Eed:260403  Ind ID:11213685439           Ind Name:Allied Telecom Group Trn: 0931006158Tc | 619.12 |
| 04/03 | Orig CO Name:Washington Metro    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000021006132 Eed:260403 Ind ID:016Gfmlug427Clc           Ind Name:Allied Telecom Group 016Gfmlug427Clc Washington Metro Bi Ll.Com Acct 5837 - Inv 234511 Trn: 0931006132Tc | 599.51 |
| 04/03 | Orig CO Name:Patients For Aff    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000021006135 Eed:260403 Ind ID:016Ukejjq427Cla           Ind Name:Allied Telecom Group 016Ukejjq427Cla Patients For Aff Bi Ll Com Acct Customer  00008379 - IN V 234982 Trn: 0931006135Tc | 461.07 |
| 04/03 | Orig CO Name:Naspaa           Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000021006138 Eed:260403 Ind ID:016Kokggw427Cl8           Ind Name:Allied Telecom Group 016Kokggw427Cl8 Naspaa Bill.Com Inv  234506 Trn: 0931006138Tc | 431.45 |
| 04/03 | Orig CO Name:Galway Sustainab    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000021006122 Eed:260403  Ind ID:015Inchsuzxmwgk           Ind Name:Allied Telecom Group,    Galway Sustainable Capital Bill.Com  015Inchsuzxmwgk Acct 00007909 - IN V 232274 Trn: 0931006122Tc | 412.02 |
| 04/03 | Orig CO Name:Galway Sustainab    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000021006124 Eed:260403  Ind ID:015Oenhqgzxmwgl           Ind Name:Allied Telecom Group,    Galway Sustainable Capital Bill.Com  015Oenhqgzxmwgl Acct 00007909 - IN V 233569 Trn: 0931006124Tc | 412.02 |
| 04/03 | Orig CO Name:One Parking, LLC    Orig ID:9200502235 Desc Date:260403 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000021006149 Eed:260403  Ind ID:11213744259           Ind Name:Allied Telecom Group L     235060 1401 Cust# 00034809 Trn: 0931006149Tc | 379.68 |
| 04/03 | Orig CO Name:Fsmb           Orig ID:9003228001 Desc Date:040226 CO Entry Descr:Payables  Sec:CCD   Trace#:021000021006144 Eed:260403 Ind ID:6439           Ind Name:Allied Telecom Group Dynamics EFT Deposit Trn: 0931006144Tc | 335.72 |
| 04/03 | Orig CO Name:Patients For Aff    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000021006141 Eed:260403 Ind ID:016Ikvkay427Cl6           Ind Name:Allied Telecom Group 016Ikvkay427Cl6 Patients For Aff Bi Ll Com Acct Customer  00008379 - IN V 234982 Trn: 0931006141Tc | 153.69 |
| 04/06 | Chips Credit Via: Citibank N.A./0008 B/O: Earth Day Network USA 20036 Ref: Nbnf=Allied Telecom Group, LLC Washington DC 20006-1812 US/Ac-00000000 6085 Org=/000015332284 USA 20036 Og B=Citibank NA USA Obi=/Uri/Earth Da Y Networkinv 234259 Bbi=/Chgs/USD0. 00/Bnf/Earth Day Network Ssn: 00106800 Trn: 0024115096Fc YOUR REF:  NOTPROVIDED | 119.00 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ████████2359

## Deposits and Credits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/06 | Orig CO Name:Alliectelecomgro      Orig ID:3383693141 Desc Date:260403 CO Entry Descr:Merc Dep  Sec:CCD    Trace#:091000012752519 Eed:260406   Ind ID:1900350           Ind Name:1900350 Merchan: Deposit Trn: 0962752519Tc | 7,528.82 |
| 04/06 | Orig CO Name:Bankcard          Orig ID:1202662605 Desc Date:260403 CO Entry Descr:Merch Dep Sec:CCD    Trace#:011500122752486 Eed:260406   Ind ID:948909102125604           Ind Name:Allied Telecom Group L Trn: 0962752486Tc | 2,151.28 |
| 04/06 | Orig CO Name:Penta Group, LLC      Orig ID:1622682000 Desc Date:260406 CO Entry Descr:Payments  Sec:CCD    Trace#:021000022310674 Eed:260406   Ind ID:900000018385974           Ind Name:Allied Telecom Group, Trn: 0962310674Tc | 1,352.92 |
| 04/06 | Orig CO Name:Ofn          Orig ID:9186939000 Desc Date:    CO Entry Descr:234636   Sec:CCD    Trace#:074920902752474 Eed:260406   Ind ID: Ind Name:Allied Telecom Group      Ofn Paying Bill 234636 Via Ramp Trn: 0962752474Tc | 1,199.00 |
| 04/06 | Orig CO Name:Navy League 4447      Orig ID:9364447001 Desc Date:260406 CO Entry Descr:Cash Disb Sec:CCD Trace#:021000022752477 Eed:260406   Ind ID:           Ind Name:Allied Telecom Group L    Inv 234122 Trn: 0962752477Tc | 981.00 |
| 04/06 | Orig CO Name:Midas Opco Holdi      Orig ID:1131002000 Desc Date:    CO Entry Descr:Payment  Sec:CCD    Trace#:021000022752483 Eed:260406 Ind ID:Stgallie3           Ind Name:Allied Telecom Group L    233303 Trn: 0962752483Tc | 935.22 |
| 04/06 | Orig CO Name:Amideast          Orig ID:1530243270 Desc Date:    CO Entry Descr:EFT      Sec:CTX    Trace#:091000012752510 Eed:260406   Ind ID:A5241           Ind Name:0005Allied Telecom G Trn: 0962752510Tc | 872.00 |
| 04/06 | Orig CO Name:Shaw Bransford      Orig ID:D521277041 Desc Date:    CO Entry Descr:Corp Pay Sec:CCD    Trace#:053101122752517 Eed:260406 Ind ID:Invoice 234236      Ind Name:Allied Telecom Group Invoice 234236 Trn: 0962752517Tc | 862.19 |
| 04/06 | Orig CO Name:Ncrc CCD 5137      Orig ID:2521766126 Desc Date:    CO Entry Descr:Payments  Sec:CCD    Trace#:054001202752504 Eed:260406 Ind ID:Alliectelecom           Ind Name:Allied Telecom Group L Rmr*IV*234727*PI*826.22\ Trn: 0962752504Tc | 826.22 |
| 04/06 | Orig CO Name:Kalijarvi Chuzi      Orig ID:1521347058 Desc Date:    CO Entry Descr:Cash Disb Sec:CCD    Trace#:041000122752491 Eed:260406 Ind ID:Allied Telecom           Ind Name:Allied Telecom Group      Kcnf - Acct 2631 - Inv 234148\ Trn: 0962752491Tc | 817.51 |
| 04/06 | Orig CO Name:Council On Found      Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000022752488 Eed:260406   Ind ID:015Xnjvhahxpbhq           Ind Name:Allied Telecom Group,      Council On Foundations Bill.Com 015 Xnjvhahxpbhq Inv 234579 Trn: 0962752488Tc | 773.91 |
| 04/06 | Orig CO Name:The American Ant      Orig ID:9186939000 Desc Date:    CO Entry Descr:235039   Sec:CCD    Trace#:074920902752471 Eed:260406 Ind ID:           Ind Name:Allied Telecom      The American Anthropological Associ Ation Paying Bill 235039 Via Ramp Trn: 0962752471Tc | 717.64 |
| 04/06 | Orig CO Name:Bipac - Business      Orig ID:9215986202 Desc Date:040126 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000022752494 Eed:260406 Ind ID:Bipac - Busines      Ind Name:Allied Telecom Group, Trn: 0962752494Tc | 584.83 |
| 04/06 | Orig CO Name:Techop Solutions      Orig ID:S941687665 Desc Date:260406 CO Entry Descr:Sender  Sec:CTX    Trace#:113000022752496 Eed:260406 Ind ID:854404246           Ind Name:0000Allied Telecom G Onlne Trnsfr88871070 Trn: 0962752496Tc | 583.15 |

**JPMorganChase**

April 01, 2026 through April 30, 2026
**Account Number:** ▮▮▮▮▮2359

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/06 | Orig CO Name:American Adverti   Orig ID:1204895317 Desc Date:   CO Entry Descr:Receivablesec:CCD   Trace#:021000022752498 Eed:260406 Ind ID:016Qkrbnb429Hhc   Ind Name:Allied Telecom Group 016Qkrbnb429Hhc American Adverti Bi Ll.Com Acct 00002008 - Inv 232737 Trn: 0962752498Tc | 572.25 |
| 04/06 | Orig CO Name:Pass   Orig ID:P000003575 Desc Date:260406 CO Entry Descr:Payment  Sec:CCD   Trace#:101001042752480 Eed:260406 Ind ID.   Ind Name:Allied Telecom Group   Professional Aviation Safety Specia List-   ACH Trn: 0962752480Tc | 545.00 |
| 04/06 | Orig CO Name:Internationalfoo   Orig ID:1462121493 Desc Date:   CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000012752507 Eed:260406 Ind ID:102754130924359   Ind Name:Allied Telecom Group L Nte*Obi*Invoice 234539 Vendor Payme Nt\   EDI Trn: 0962752507Tc | 517.75 |
| 04/06 | Orig CO Name:Campaign Legal C   Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD   Trace#:021000022752501 Eed:260406 Ind ID:016Ybyeiq429Hha   Ind Name:Allied Telecom Group 016Ybyeiq429Hha Campaign Legal C Bi Ll.Com Inv 234388 Trn: 0962752501Tc | 299.75 |
| 04/07 | Orig CO Name:Alliedtelecomgro   Orig ID:3383693141 Desc Date:260406 CO Entry Descr:Merc Dep Sec:CCD   Trace#:091000016518169 Eed:260407 Ind ID:1900350   Ind Name:1900350 Merchant Deposit Trn: 0976518169Tc | 7,110.37 |
| 04/07 | Orig CO Name Arrs   Orig ID:1002007918 Desc Date:   CO Entry Descr:Cdnother Sec:CCD   Trace#:053200986518167 Eed:260407 Ind ID:Arrs   Ind Name:Alliedtelecom Group Trn: 0976518167Tc | 2,468.22 |
| 04/07 | Orig CO Name Bankcard   Orig ID:1202662605 Desc Date:260406 CO Entry Descr:Merch Dep Sec:CCD   Trace#:011500126518184 Eed:260407 Ind ID:948909102125604   Ind Name:Allied Telecom Group L Trn: 0976518184Tc | 2,232.93 |
| 04/07 | Orig CO Name:NACHA - 8681   Orig ID:1237451693 Desc Date:260407 CO Entry Descr:Payables Sec:CCD   Trace#:022000046518161 Eed:260407 Ind ID V10039   Ind Name:Allied Telecom Trn: 0976518161Tc | 1,616.47 |
| 04/07 | Orig CO Name:Oliff Berridge   Orig ID:2541217311 Desc Date:233455 CO Entry Descr:Cash Disb Sec:CCD   Trace#:051404266518165 Eed:260407 Ind ID.   Ind Name:Allied Telecom Group Trn: 0976518165Tc | 1,571.20 |
| 04/07 | Orig CO Name Maggio Kattar NA   Orig ID:S941687665 Desc Date:260407 CO Entry Descr:Sender  Sec:CTX   Trace#:113000026518171 Eed:260407 Ind ID:854762882   Ind Name:0000Allied Telecom G Onlne Trnsfr88871070 Trn: 0976518171Tc | 1,446.43 |
| 04/07 | Orig CO Name Compas Point Res   Orig ID:043593202 Desc Date:260407 CO Entry Descr:ACH   Sec:CCD   Trace#:056004446518180 Eed:260407 Ind ID.   Ind Name:Allied   234391 Trn: 0976518180Tc | 1,199.00 |
| 04/07 | Orig CO Name:The Fund For Ame   Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD   Trace#:021000026518191 Eed:260407 Ind ID 015Rnrenqjxrdu8   Ind Name:Allied Telecom Group, The Fund For American Studies Bill. Com 015Rnrenqjxrdu8 Inv 234622 Trn: 0976518191Tc | 1,035.51 |
| 04/07 | Orig CO Name:American Associa   Orig ID:2520971333 Desc Date:   CO Entry Descr:Payment  Sec:CCD   Trace#:054001203398050 Eed:260407 Ind ID:440   Ind Name:Allied Telecom Group Trn: 0973398050Tc | 934.13 |

# JPMorganChase 🟠

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/07 | Orig CO Name:Americanedas1    Orig ID:1237003537 Desc Date:    CO Entry Descr:Aera    Sec:PPD    Trace#:211274456518186 Eed:260407    Ind ID:V-0000147    Ind Name:Allied Telecom Group    Inv. 234321 Trn: 0976518186Tc | 877.45 |
| 04/07 | Orig CO Name:National Confect    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD    Trace#:021000026518194 Eed:260407 Ind ID:016Behfjh42Bt41    Ind Name:Allied Telecom Group 016Behfjh42Bt41 National Confect Bi Ll.Com Inv 234017-Apr Trn: 0976518194Tc | 872.00 |
| 04/07 | Orig CO Name:Afscme    Orig ID:4530237789 Desc Date:260406 CO Entry Descr:Payroll  Sec:CCD    Trace#:026003376518178 Eed:260407    Ind ID:41460    Ind Name:Allied Telecom Trn: 0976518178Tc | 817.51 |
| 04/07 | Orig CO Name:Ite Operating    Orig ID:1530232732 Desc Date:    CO Entry Descr:Payments  Sec:CCD    Trace#:056009476518173 Eed:260407 Ind ID:30-0155259    Ind Name:Allied Telecom Group Trn: 0976518173Tc | 740.31 |
| 04/07 | Orig CO Name:Bankcard    Orig ID:1202662605 Desc Date:260406 CO Entry Descr:Merch Dep Sec:CCD    Trace#:011500126518183 Eed:260407   Ind ID:948909102125604    Ind Name:Allied Telecom Group L Trn: 0976518183Tc | 659.97 |
| 04/07 | Orig CO Name:National Treasur    Orig ID:H530244795 Desc Date:    CO Entry Descr:Allied Telsec:CCD    Trace#:091000016518175 Eed:260407    Ind ID:    Ind Name:Allied Telecom Group Ref*IV*263948*National Treasury Emp Loyees Union (00000924)\ Trn: 0976518175Tc | 626.75 |
| 04/07 | Orig CO Name:Politico LLC    Orig ID:1854085221 Desc Date:    CO Entry Descr:3711    Sec:CCD    Trace#:111000026518163 Eed:260407    Ind ID:106573711    Ind Name:Allied Telecom Group, Trn: 0976518163Tc | 606.04 |
| 04/07 | Orig CO Name:Old Dominion Nat    Orig ID:1201286388 Desc Date:040726 CO Entry Descr:Banktel  Sec:CCD    Trace#:051409413398047 Eed:260407 Ind ID 5259    Ind Name:Allied Telecom Group -    235014 Trn: 0973398047Tc | 580.97 |
| 04/07 | Orig CO Name:Bankcard    Orig ID:1202662605 Desc Date:260406 CO Entry Descr:Merch Dep Sec:CCD    Trace#:011500126518189 Eed:260407   Ind ID:948909102125604    Ind Name:Allied Telecom Group L Trn: 0976518189Tc | 547.94 |
| 04/07 | Orig CO Name:National Coaliti    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD    Trace#:021000026518197 Eed:260407 Ind ID:016Jeinbg42Bt3Z    Ind Name:Allied Telecom Group 016Jeinbg42Bt3Z National Coaliti Bi Ll.Com Acct 00004015 - Inv 234322 Trn: 0976518197Tc | 542.82 |
| 04/07 | Orig CO Name:Environmental IN    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD    Trace#:021000026518200 Eed:260407 Ind ID:016Pwdpns42Bt3X    Ind Name:Allied Telecom Group 016Pwdpns42Bt3X Environmental IN Bi Ll.Com Acct 00004641 - Inv 234365 Trn: 0976518200Tc | 528.65 |
| 04/08 | Orig CO Name:The National Cou    Orig ID:1811679038 Desc Date:260407 CO Entry Descr:Payments  Sec:CCD    Trace#:028000089167381 Eed:260408  Ind ID:Pmt 7210797    Ind Name:Allied Telecom Group,    The National Council of Teachers of  Mathematics 20452001641 Trn: 0989167381Tc | 1,744.00 |
| 04/08 | Orig CO Name:Green America    Orig ID:1002015433 Desc Date:    CO Entry Descr:Cdnother  Sec:CCD    Trace#:053200989167373 Eed:260408 Ind ID:Green America    Ind Name:Allied Telecom Trn: 0989167373Tc | 1,655.34 |

# JPMorganChase 🍑

April 01, 2026 through April 30, 2026

**Account Number:** ███████2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/08 | Orig CO Name:Alliedtelecomgro   Orig ID:3383693141 Desc Date:260407 CO Entry Descr:Merc Dep  Sec:CCD   Trace#:091000019167379 Eed:260408  Ind ID:1900350   Ind Name:1900350 Merchant Deposit Trn: 0989167379Tc | 1,350.52 |
| 04/08 | Orig CO Name:American Immigra   Orig ID:P814448826 Desc Date:040726 CO Entry Descr:EFT Pymt  Sec:CCD   Trace#:055003299167375 Eed:260408  Ind ID:00001001   Ind Name:Allied Telecom Group EFT Payment Trn: 0989167375Tc | 1,253.51 |
| 04/08 | Orig CO Name:Wirestar Network   Orig ID:9186939000 Desc Date:   CO Entry Descr:233758   Sec:CCD   Trace#:074920901383360 Eed:260408 Ind ID:   Ind Name:Allied Telecom Group L   Wirestar Networks Paying Bill 23375 8 Via Ramp Trn: 0981383360Tc | 1,238.48 |
| 04/08 | Orig CO Name:Bankcard   Orig ID:1202662605 Desc Date:260407 CO Entry Descr:Merch Dep Sec:CCD   Trace#:011500129167392 Eed:260408  Ind ID:948909102125604   Ind Name:Allied Telecom Group L Trn: 0989167392Tc | 1,090.01 |
| 04/08 | Orig CO Name:American Heart A   Orig ID:1135613797 Desc Date:   CO Entry Descr:Corp Pymntsec:CTX   Trace#:111000029167364 Eed:260408 Ind ID:1774363   Ind Name:0007Allied Telecom G Trn: 0989167364Tc | 1,090.00 |
| 04/08 | Orig CO Name:Economic Policy   Orig ID:1204895317 Desc Date:   CO Entry Descr:Receivablesec:CCD   Trace#:021000029167403 Eed:260408 Ind ID:016Sjgtic42Do90   Ind Name:Allied Telecom Group 016Sjgtic42Do90 Economic Policy  Bi Ll.Com Inv 233955 Trn: 0989167403Tc | 1,090.00 |
| 04/08 | Orig CO Name:340B Health   Orig ID:P814448826 Desc Date:040726 CO Entry Descr:EFT Pymt  Sec:CCD   Trace#:055003299167377 Eed:260408  Ind ID:00002194   Ind Name:Allied Telecom Group, EFT Payment Trn: 0989167377Tc | 1,035.51 |
| 04/08 | Orig CO Name:Innerhaven Manag   Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000029167400 Eed:260408 Ind ID 015Smuqakzxu3lm   Ind Name:Allied Telecom Group L Innerhaven Management Company, LLC  Bill.Com 015Smuqakzxu3lm Inv 234903 Trn: 0989167400Tc | 986.02 |
| 04/08 | Orig CO Name:Association of G   Orig ID:1204895317 Desc Date:   CO Entry Descr:Receivablesec:CCD   Trace#:021000029167406 Eed:260408 Ind ID 016Zopwae42Do8Y   Ind Name:Allied Telecom Group 016Zopwae42Do8Y Association of G Bi Ll.Com Inv 234031 Trn: 0989167406Tc | 981.00 |
| 04/08 | Orig CO Name:Keller Postman L   Orig ID:9186939000 Desc Date:   CO Entry Descr:235013   Sec:CCD   Trace#:074920909167394 Eed:260408 Ind ID:   Ind Name:Allied Telecom Group   Keller Postman LLC Paying Bill 2350 13 Via Ramp Trn: 0989167394Tc | 907.97 |
| 04/08 | Orig CO Name:Ocean Conservanc   Orig ID:2242176753 Desc Date:260407 CO Entry Descr:Direct-Paysec:CTX   Trace#:091000019167384 Eed:260408  Ind ID:   129951606   Ind Name:0006Allied Telecom Trn: 0989167384Tc | 888.35 |
| 04/08 | Orig CO Name:Services   Orig ID:9186939000 Desc Date:   CO Entry Descr:234425   Sec:CCD   Trace#:074920909167397 Eed:260408 Ind ID:   Ind Name:Allied Telecom Group L   Services Paying Bill 234425 Via Ram P Trn: 0989167397Tc | 876.27 |
| 04/08 | Orig CO Name:The Leapfrog Gro   Orig ID:1204895317 Desc Date:   CO Entry Descr:Receivablesec:CCD   Trace#:021000029167409 Eed:260408 Ind ID:016Eumpiq42Do8X   Ind Name:Allied Telecom Group 016Eumpiq42Do8X The Leapfrog Gro Bi Ll.Com Inv 232957 Trn: 0989167409Tc | 790.25 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮▮▮2359

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---:|
| 04/08 | Orig CO Name:Fonkoze USA   Orig ID:522022113  Desc Date:260408 CO Entry Descr:Allied Telsec:CCD   Trace#:055003299167361 Eed:260408 Ind ID:   Ind Name:Jp Morgan Chase Bank N   Invoice# 234260   200095172 Trn: 0989167361Tc | 642.83 |
| 04/08 | Orig CO Name:National Associa   Orig ID:1204895317 Desc Date:   CO Entry Descr:Receivablesec:CCD   Trace#:021000029167412 Eed:260408 Ind ID:016Nmjmaq42Do8V   Ind Name:Allied Telecom Group 016Nmjmaq42Do8V National Associa Bi Ll.Com Acct 00001709 - Inv 234056 Trn: 0989167412Tc | 614.76 |
| 04/08 | Orig CO Name:Society For Chem   Orig ID:1204895317 Desc Date:   CO Entry Descr:Receivablesec:CCD   Trace#:021000028332370 Eed:260408 Ind ID:026Loxfxq1W1Omj   Ind Name:Allied Telecom Group, 026Loxfxq1W1Omj Society For Chem Bi Ll.Com Inv 234356 Trn: 0988332370Tc | 572.25 |
| 04/08 | Orig CO Name:The New York Ave   Orig ID:7882523347 Desc Date:260408 CO Entry Descr:234301   Sec:CCD Trace#:121140391383363 Eed:260408   Ind ID:E81322790   Ind Name:Allied Telecom Group   234301Inv 234301 Trn: 0981383363Tc | 463.25 |
| 04/08 | Orig CO Name:Mcangus Goudeloc   Orig ID:571016548  Desc Date: CO Entry Descr:235136   Sec:CCD   Trace#:061100609167359 Eed:260408 Ind ID:34410319   Ind Name:Allied Telecom Group Trn: 0989167359Tc | 426.74 |
| 04/09 | Remote Online Deposit   1 | 159,490.69 |
| 04/09 | Orig CO Name:Alliedtelecomgro   Orig ID:3383693141 Desc Date:260408 CO Entry Descr:Merc Dep  Sec:CCD   Trace#:091000017340071 Eed:260409   Ind ID:1900350   Ind Name:1900350 Merchant Deposit Trn: 0997340071Tc | 4,930.72 |
| 04/09 | Orig CO Name:Federal Agricult   Orig ID:2242176753 Desc Date:260408 CO Entry Descr:Direct-Paysec:CTX   Trace#:091000017340051 Eed:260409 Ind ID:   130069353   Ind Name:0007JP Morgan Chase Trn: 0997340051Tc | 1,417.00 |
| 04/09 | Orig CO Name:Center For Commu   Orig ID:P814448826 Desc Date:040826 CO Entry Descr:EFT Pymt  Sec:CCD Trace#:055003297340063 Eed:260409   Ind ID:00002731   Ind Name:Allied Telecom EFT Payment Trn: 0997340063Tc | 1,398.47 |
| 04/09 | Orig CO Name:Washington Resea   Orig ID:1521559828 Desc Date:260408 CO Entry Descr:Payables  Sec:PPD Trace#:055003307340069 Eed:260409   Ind ID:Allied   Ind Name:Allied Telecom Group Trn: 0997340069Tc | 1,357.05 |
| 04/09 | Orig CO Name:DC-Chpa Wash   Orig ID:1530175639 Desc Date:260409 CO Entry Descr:Ap Paymentsec:CCD   Trace#:091000017340047 Eed:260409   Ind ID:Atel   Ind Name:Allied Telecom  Trn: 0997340047Tc | 1,104.17 |
| 04/09 | Orig CO Name:Foster Garvey PC   Orig ID:1910876461 Desc Date:260409 CO Entry Descr:Elec Pymntsec:CCD   Trace#:041001037340065 Eed:260409   Ind ID:016777   Ind Name:Allied Telecom Group L Aderant Elec Pymnt Trn: 0997340065Tc | 1,064.22 |
| 04/09 | Orig CO Name:Investment Compa   Orig ID:1589059000 Desc Date:260408 CO Entry Descr:Payments  Sec:CTX Trace#:021000027340073 Eed:260409   Ind ID:900000018437292 Ind Name:0010Allied Telecom G Trn: 0997340073Tc | 984.27 |
| 04/09 | Orig CO Name:Consumer Bankers   Orig ID:1530112431 Desc Date:260409 CO Entry Descr:Apcheckingsec:CCD Trace#:056004447340049 Eed:260409   Ind ID:V000011   Ind Name:Allied Telecom  Trn: 0997340049Tc | 844.75 |

# JPMorganChase ⬡

April 01, 2026 through April 30, 2026
**Account Number:** ███████2359

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/09 | Orig CO Name:Iif            Orig ID:6521289843 Desc Date:        CO Entry Descr:Payables  Sec:CCD    Trace#:028000087340067 Eed:260409   Ind ID:Alliedtelecom           Ind Name:Alliedtelecom 6752166 Trn: 0997340067Tc | 722.67 |
| 04/09 | Orig CO Name:Futures Without        Orig ID:1943110973 Desc Date:        CO Entry Descr:04/08/2026Sec:CCD    Trace#:091000017340060 Eed:260409   Ind ID:Allied Telec           Ind Name:Allied Telecom Group      Invoice # 234990                          We03/31/2026 Trn. 0997340060Tc | 648.55 |
| 04/09 | Orig CO Name:International CA        Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000027340035 Eed:260409   Ind ID:016Zgewef42Flp8          Ind Name:Allied Telecom Group 016Zgewef42Flp8 International CA Bi Ll.Com Inv 233945 Trn: 0997340035Tc | 566.80 |
| 04/09 | Orig CO Name:Potomacwave 0393        Orig ID:1208085906 Desc Date:     CO Entry Descr:Payments  Sec:CCD    Trace#:051000017340044 Eed:260409   Ind ID:           Ind Name:Allied Telecom Group L Nte*Inv. #234487\                          Disc Data Trn: 0997340044Tc | 545.00 |
| 04/09 | Orig CO Name:Association of U        Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000027340038 Eed:260409   Ind ID:016Hdxmbu42Flp6          Ind Name:Allied Telecom Group 016Hdxmbu42Flp6 Association of U Bi Ll.Com Inv 234853 Trn: 0997340038Tc | 528.65 |
| 04/09 | Orig CO Name:Unhcr            Orig ID:Unhcrefuge Desc Date:        CO Entry Descr:Cash Disb Sec:CCD    Trace#:041000122095234 Eed:260409   Ind ID:0000112204          Ind Name:Allied Telecom Group      Inv - 234118\ Trn: 0992095234Tc | 490.51 |
| 04/09 | Orig CO Name:Children And Adu        Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000027340041 Eed:260409   Ind ID:016Ismnwr42Flp4          Ind Name:Allied Telecom Group 016Ismnwr42Flp4 Children And Adu Bi Ll.Com Acct 00006639 - Inv 234613 Trn: 0997340041Tc | 218.00 |
| 04/10 | Fedwire Credit Via: National Bank of Pakistan/054001327 B/O: National Bank of Pakistan Washington, DC Ref: Chase Nyc/Ctr/Bnf=Allied Telecom Group, LLC Washington DC 20006-1812 U S/Ac-000000006085 Rfb=Inv. 234215 O Bi=/Uri/National Bank of Pakistanin V. #234215 Dtd April 1, 2026Custome R#2 971 Period 04-01 Imad: 0410Mfp00090000007 Trn: 0927551100Ff YOUR REF. INV. 234215 | 2,366.44 |
| 04/10 | Orig CO Name:Tyler Technologi        Orig ID:7752303920 Desc Date:        CO Entry Descr:EDI Pymntssec:CTX    Trace#:091000013113193 Eed:260410   Ind ID:686.32381          Ind Name:0006Allied Telecom G EDI Trn: 1003113193Tc | 6,976.00 |
| 04/10 | Orig CO Name:Burke & Herbert        Orig ID:1540155785 Desc Date:040926 CO Entry Descr:Banktel  Sec:CCD    Trace#:056001060439155 Eed:260410   Ind ID:5259           Ind Name:Allied Telecom Group      234042 Trn. 1000439155Tc | 2,673.77 |
| 04/10 | Orig CO Name:Allison & Partne        Orig ID:1040808000 Desc Date:        CO Entry Descr:Payment  Sec:CCD    Trace#:021000020439142 Eed:260410   Ind ID:Stgallie3          Ind Name:Allied Telecom Group L 224959\|226362\|227754 Trn: 1000439142Tc | 2,629.08 |
| 04/10 | Orig CO Name:Alliectelecomgro        Orig ID:3383693141 Desc Date:260409 CO Entry Descr:Merc Dep  Sec:CCD    Trace#:091000010439197 Eed:260410  Ind ID:1900350          Ind Name:1900350 Merchant Deposit Trn: 1000439197Tc | 2,519.77 |

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026

**Account Number:** ███████2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/10 | Orig CO Name:Skadden,Arps,Sla    Orig ID:0001963703 Desc Date:260409 CO Entry Descr:Payment  Sec:CCD   Trace#:028000080439163 Eed:260410  Ind ID:138212         Ind Name:Allied Telecom Group, Invoice(S):234309                     Ctd ACH:0001963703 Trn: 1000439163Tc | 2,507.00 |
| 04/10 | Orig CO Name:Kellogg Hansen      Orig ID:1521811709 Desc Date:    CO Entry Descr:A-L    Sec:CCD   Trace#:053101120439166 Eed:260410   Ind ID:All02        Ind Name:Allied Telecom Group Trn. 1000439166Tc | 2,125.51 |
| 04/10 | Orig CO Name:Americansocietyf    Orig ID:1462121493 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000010439194 Eed:260410 Ind ID:103046131377268        Ind Name:Allied Telecom Group L Nte*Obi*Invoice 233893 Ap Vendor PA Yments\          EDI Trn: 1000439194Tc | 1,831.20 |
| 04/10 | Orig CO Name:Bonterra LLC        Orig ID:4473987257 Desc Date:    CO Entry Descr:MT10000104Sec:CCD   Trace#:051000010255875 Eed:260410 Ind ID:100EFT000729        Ind Name:Allied Telecom Rmr*Ik*Transfer\ Trn: 1000255875Tc | 1,471.51 |
| 04/10 | Orig CO Name:American Society    Orig ID:1370730118 Desc Date:    CO Entry Descr:Payments  Sec:CCD   Trace#:056004440439139 Eed:260410 Ind ID:Allied Telecom       Ind Name:Allied Telecom Group - Rmr*IV*233899*Pl*1433.35 Trn: 1000439139Tc | 1,433.35 |
| 04/10 | Orig CO Name:Nasw               Orig ID:1135643515 Desc Date:260409 CO Entry Descr:Exp Reimb Sec:PPD   Trace#:053101120439173 Eed:260410 Ind ID:000007362        Ind Name:Allied Telecom Group I Trn: 1000439173Tc | 1,335.25 |
| 04/10 | Orig CO Name:Bankcard           Orig ID:1202662605 Desc Date:260409 CO Entry Descr:Merch Dep Sec:CCD   Trace#:011500120439211 Eed:260410  Ind ID:948909102125604       Ind Name:Allied Telecom Group L Trn: 1000439211Tc | 1,317.44 |
| 04/10 | Orig CO Name:Nvrpa              Orig ID:2540715585 Desc Date:040926 CO Entry Descr:Invoicepmtsec:PPD   Trace#:053101120439177 Eed:260410 Ind ID:Altg001        Ind Name:Allied Telecom Group, Dynamics Gp EFT Pmt Trn: 1000439177Tc | 1,308.00 |
| 04/10 | Orig CO Name:Air & Space-4569    Orig ID:1526043929 Desc Date:    CO Entry Descr:Cash Disb Sec:CCD   Trace#:022000040439168 Eed:260410 Ind ID:Vend0566        Ind Name:Allied Telecom Group Trn: 1000439168Tc | 1,289.47 |
| 04/10 | Orig CO Name:US Chamber of C     Orig ID:1530045720 Desc Date:041026 CO Entry Descr:Acct Payabsec:CCD   Trace#:043000090439199 Eed:260410  Ind ID:Alliedtelecomgr       Ind Name:Allied Telecom Group L   Rmr*IV*234692\                Dynamics EFT Deposit Trn: 1000439199Tc | 1,199.00 |
| 04/10 | Orig CO Name:Arrow Electronic    Orig ID:9100028936 Desc Date:260410 CO Entry Descr:Payments  Sec:CTX   Trace#:021000020439127 Eed:260410  Ind ID:Pnum5000032738        Ind Name:0010Allied Telecom G Trn: 1000439127Tc | 1,035.51 |
| 04/10 | Orig CO Name:National Assoc1     Orig ID:1366009499 Desc Date:    CO Entry Descr:Vendor Paysec:CCD   Trace#:211274450439205 Eed:260410 Ind ID:Vend. Allied Te       Ind Name:Allied Telecom Nte*Inv*234758\ Trn: 1000439205Tc | 1,027.87 |
| 04/10 | Orig CO Name:Brandusa           Orig ID:1364681868 Desc Date:    CO Entry Descr:Payables  Sec:CCD   Trace#:054001200439158 Eed:260410 Ind ID:0032         Ind Name:Allied Telecom Dynamics EFT Deposit Trn: 1000439158Tc | 975.55 |

**JPMorganChase** 🝔

April 01, 2026 through April 30, 2026
**Account Number:** ███████2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/10 | Orig CO Name:Distilled Spirit    Orig ID:3520971454 Desc Date:260408 CO Entry Descr:Credits  Sec:CCD   Trace#:053101120439175 Eed:260410   Ind ID:V-00036         Ind Name:Allied Telecom Group, Trn: 1000439175Tc | 975.55 |
| 04/10 | Orig CO Name:National Pharmac    Orig ID:1722616653 Desc Date:260410 CO Entry Descr:Quickbookssec:PPD   Trace#:021000020439213 Eed:260410  Ind ID:608552359         Ind Name:Allied Telecom Group* Eutical Cou131772100 Trn: 10004392131Tc | 899.25 |
| 04/10 | Orig CO Name:National Associa    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000029446247 Eed:260410 Ind ID:026Znpxee1W6U1V        Ind Name:Allied Telecom Group, 026Znpxee1W6U1V National Associa Bi Ll.Com Inv 233910 Trn: 1009446247Tc | 899.25 |
| 04/10 | Orig CO Name:Endocrine Societ    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000020439208 Eed:260410 Ind ID:016Tgpqfe42Hk0J        Ind Name:Allied Telecom Group 016Tgpqfe42Hk0J Endocrine Societ Bi Ll.Com Inv 233025 Trn: 10004392081c | 871.51 |
| 04/10 | Orig CO Name:Ywca National CA    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000029446250 Eed:260410 Ind ID:026Nweafm1W6U1U        Ind Name:Allied Telecom Group, 026Nweafm1W6U1U Ywca National CA Bi Ll.Com Inv 234011 Trn: 1009446250Tc | 771.72 |
| 04/10 | Orig CO Name:Foreign Policy    Orig ID:4521850864 Desc Date:    CO Entry Descr:Allied   Sec:CCD   Trace#:091000010439160 Eed:260410   Ind ID:         Ind Name:Allied Telecom Group,    #234933 Trn: 1000439160Tc | 731.39 |
| 04/10 | Orig CO Name:Evidenceaction    Orig ID:1462121493 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000010439202 Eed:260410 Ind ID:110013131448973        Ind Name:Allied Telecom Group L Nte*Obi*Invoice 234503 Payment To V Endors For Services\ EDI Trn: 1000439202Tc | 722.67 |
| 04/10 | Orig CO Name:The Goodwill Ex    Orig ID:1474283739 Desc Date:    CO Entry Descr:Allied Telsec:CCD   Trace#:053101120439170 Eed:260410   Ind ID:Allied Telecom        Ind Name:Allied Telecom Group L    Invoice# 234842             Allied Telecom Group Trn: 1000439170Tc | 662.72 |
| 04/10 | Orig CO Name:Itc Holding    Orig ID:1320058047 Desc Date:    CO Entry Descr:Payments  Sec:CTX   Trace#:072000090439145 Eed:260410 Ind ID         Ind Name:0008Allied Telecom G Trn: 1000439145Tc | 614.76 |
| 04/10 | Orig CO Name:Commonwealth of    Orig ID:Bs36416074 Desc Date: CO Entry Descr:0000008876Sec:CTX   Trace#:111000020439179 Eed:260410   Ind ID:52621595         Ind Name:0013Allied Telecom G Trn: 1000439179Tc | 417.47 |
| 04/10 | Orig CO Name:Up For Growth    Orig ID:9215986202 Desc Date:040726 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000020439215 Eed:260410 Ind ID:Up For Growth        Ind Name:Allied Telecom Group ( Trn: 1000439215Tc | 403.31 |
| 04/13 | Orig CO Name:Phillips Program    Orig ID:1540833312 Desc Date:    CO Entry Descr:Individualsec:PPD   Trace#:091408591862837 Eed:260413   Ind ID:107556650008740         Ind Name:Allied Telecom    Check 10361 Allied Telecom Invoice  233986 3732 Trn: 1031862837Tc | 3,732.00 |
| 04/13 | Orig CO Name:Alliedtelecomgro    Orig ID:3383693141 Desc Date:260410 CO Entry Descr:Merc Dep Sec:CCD   Trace#:091000011862840 Eed:260413  Ind ID:1900350         Ind Name:1900350 Merchant Deposit Trn: 10318628401c | 1,862.82 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ████████2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/13 | Orig CO Name:Americancenter   Orig ID:6521984713 Desc Date:   CO Entry Descr:Credits  Sec:PPD   Trace#:028000081862823 Eed:260413  Ind ID:All Tel Grp      Ind Name:Allied Telecom Group, 6757685 Trn: 1031862823Tc | 1,420.27 |
| 04/13 | Orig CO Name:Integral Federal   Orig ID:1522081090 Desc Date:   CO Entry Descr:EFT   Sec:CTX   Trace#:055003291014325 Eed:260413  Ind ID:V-Atelom      Ind Name:0005Allied Telecom G Trn: 10310143251Tc | 984.27 |
| 04/13 | Orig CO Name:Farm Credit Coun   Orig ID:2521275264 Desc Date:04/13/ CO Entry Descr:Paymentjnlsec:CCD   Trace#:091000011014323 Eed:260413 Ind ID 59606      Ind Name:Allied Telecom Group, Trn: 1031014323Tc | 893.80 |
| 04/13 | Orig CO Name:Opi1 Treas 310   Orig ID:9101036151 Desc Date:041326 CO Entry Descr:  Misc Paysec:CCD   Trace#:101036151862809 Eed:260413 Ind ID 300155259077220      Ind Name:Allied Telecom Group L Rmr*IV*234665**828*828*0\ Trn: 1031862809Tc | 828.00 |
| 04/13 | Orig CO Name:Acumatica, Inc   Orig ID:5579290644 Desc Date:   CO Entry Descr:0000010464Sec:CTX   Trace#:022000021862812 Eed:260413 Ind ID 234634      Ind Name:0006Allied Telecom G Trn: 1031862812Tc | 817.51 |
| 04/13 | Orig CO Name:Institute For Wo   Orig ID:6521549572 Desc Date:   CO Entry Descr:Payments  Sec:CCD   Trace#:028000081862820 Eed:260413 Ind ID:      Ind Name:Allied Telecom Group   Nte*235115\ 6757332 Trn: 1031862820Tc | 756.14 |
| 04/13 | Orig CO Name:National 4H Coun   Orig ID:1362862206 Desc Date:260410 CO Entry Descr:14355   Sec:CCD   Trace#:022000041862804 Eed:260413 Ind ID 4011406      Ind Name:Allied Telecom Group,   Ref*Allied Telecom Group Inv 234922  For DC Office\ Trn: 1031862804Tc | 731.39 |
| 04/13 | Orig CO Name:Financial Servic   Orig ID:1204895317 Desc Date:   CO Entry Descr:Recevablesec:CCD   Trace#:021000021862828 Eed:260413 Ind ID 016Patajs42JI4J      Ind Name:Allied Telecom Group 016Patajs42JI4J Financial Servic Bi Ll.Com Acct 00006609 - Inv 234611 Trn: 1031862828Tc | 606.04 |
| 04/13 | Orig CO Name:Bankcard   Orig ID:1202662605 Desc Date:260410 CO Entry Descr:Merch Dep Sec:CCD   Trace#:011500121862807 Eed:260413  Ind ID:948909102125604      Ind Name:Allied Telecom Group L Trn: 1031862807Tc | 564.08 |
| 04/13 | Orig CO Name:American Flood C   Orig ID:1204895317 Desc Date:   CO Entry Descr:Recevablesec:CCD   Trace#:021000021862825 Eed:260413 Ind ID 016Ygxgsv42JI4L      Ind Name:Allied Telecom Group 016Ygxgsv42JI4L American Flood C Bi Ll.Com Inv 233438 Trn: 1031862825Tc | 545.00 |
| 04/13 | Orig CO Name:Gkg Law   Orig ID:1204895317 Desc Date:   CO Entry Descr:Recevablesec:CCD   Trace#:021000021862831 Eed:260413 Ind ID 016Iddqge42JI4H      Ind Name:Allied Telecom Group 016Iddqge42JI4H Gkg Law Bill.Com Ac CT 00007885 - Inv 234840 Trn: 1031862831Tc | 537.37 |
| 04/13 | Orig CO Name:Flight Safety Fo   Orig ID:1204895317 Desc Date:   CO Entry Descr:Recevablesec:CCD   Trace#:021000021862834 Eed:260413 Ind ID:016Bocpuj42JI4F      Ind Name:Allied Telecom Group 016Bocpuj42JI4F Flight Safety Fo Bi Ll.Com Inv 234964 Trn: 1031862834Tc | 500.31 |
| 04/14 | Chips Credit Via: Wells Fargo Bank, N.A./0407 B/O: Infoblox Federal Inc. US 95054-3206 Ref: Nbnf=Allied Telecom Group, LLC Washington DC 20006-1812 US/Ac-00000000 6085 Org=/000004971594791 US 95054- 3206 Ogb=Wells Fargo Bank, N.A. San Francisco CA US Obi=/Uri/Obi 23438 1 Bbi=/Chgs/USD0,00/ Ssn: 00483833 Trn: 0124020104Fc YOUR REF:  105500822 | 981.00 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ███████2359

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/14 | Orig CO Name:Alliectelecomgro    Orig ID:3383693141 Desc Date:260413 CO Entry Descr:Merc Dep  Sec:CCD    Trace#:091000013697755 Eed:260414  Ind ID:1900350         Ind Name:1900350 Merchan: Deposit Trn: 1043697755Tc | 4,414.51 |
| 04/14 | Orig CO Name:Wwf Hq (Headquar     Orig ID:9934489000 Desc Date:260413 CO Entry Descr:Payments  Sec:CCD Trace#:021000022751899 Eed:260414  Ind ID:180897         Ind Name:Allied Telecom Group L Trn: 10427518991c | 3,810.42 |
| 04/14 | Orig CO Name:Cbp  Treas 310    Orig ID:9101036151 Desc Date:041426 CO Entry Descr:  Misc Paysec:CCD  Trace#:101036153697747 Eed:260414 Ind ID:300155259700508      Ind Name:Allied Telecom Group L Rmr*IV*234655 Apr26*Pi*2616.00\ Trn: 1043697747Tc | 2,616.00 |
| 04/14 | Orig CO Name:Invictus Capital    Orig ID:1264186602 Desc Date:260413 CO Entry Descr:Payables  Sec:CCD    Trace#:122238205746779 Eed:260414 Ind ID:         Ind Name:Allied Telecom Group Trn: 1045746779Tc | 1,853.02 |
| 04/14 | Orig CO Name:Defenders of Wil    Orig ID:3530183181 Desc Date:260414 CO Entry Descr:ACH Paymntsec:PPD    Trace#:054001202751897 Eed:260414  Ind ID:Alltel2      Ind Name:Allied Telcom Group Ll Trn: 1042751897Tc | 1,504.20 |
| 04/14 | Orig CO Name:Timmons Group     Orig ID:1271517964 Desc Date:260413 CO Entry Descr:Vendorpymtsec:CCD    Trace#:031101113697757 Eed:260414  Ind ID:1242454      Ind Name:Allied Telecom Trn: 1043697757Tc | 1,062.75 |
| 04/14 | Orig CO Name:Air Transportrei    Orig ID:1522113926 Desc Date:    CO Entry Descr:Credits  Sec:PPD    Trace#:043000093697750 Eed:260414  Ind ID:61052      Ind Name:Allied Telecom Group    234245\ Trn: 1043697750Tc | 905.79 |
| 04/14 | Orig CO Name:Earthjustice     Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD    Trace#:021000023697771 Eed:260414 Ind ID:016Nghktf42Ly5H      Ind Name:Allied Telecom Group 016Nghktf42Ly5H Earthjustice Bill.C Om Inv 235139 Trn: 1043697771Tc | 863.09 |
| 04/14 | Orig CO Name:Univ of Houston    Orig ID:9823513000 Desc Date:260414 CO Entry Descr:Direct Paysec:CTX    Trace#:021000023697759 Eed:260414 Ind ID:0000171062      Ind Name:0007Allied Telecom G Trn: 1043697759Tc | 837.51 |
| 04/14 | Orig CO Name:Ots Brands Inc     Orig ID:2300056548 Desc Date:    CO Entry Descr:04142026Brsec:CCD    Trace#:091000015746777 Eed:260414 Ind ID:367268      Ind Name:Allied Telecom Group L 88165 Trn: 1045746777Tc | 606.04 |
| 04/14 | Orig CO Name:National Center    Orig ID:1942506933 Desc Date:    CO Entry Descr:Individualsec:PPD    Trace#:091408593697774 Eed:260414  Ind ID:131360000008612      Ind Name:Allied Telecom Group    Check 7566 Allied Telecom Group Inv Oice 234439 599 51 Trn: 1043697774Tc | 599.51 |
| 04/14 | Orig CO Name:Granicus     Orig ID:1511990962 Desc Date:260413 CO Entry Descr:Vendorpmt Sec:CCD    Trace#:022000023697777 Eed:260414 Ind ID:2129091      Ind Name:Allied Telecom Group Trn: 1043697777Tc | 599.51 |
| 04/14 | Orig CO Name:Technical Educat    Orig ID:9186939000 Desc Date:    CO Entry Descr:234551   Sec CCD    Trace#:074920903697768 Eed:260414 Ind ID:     Ind Name:Allied Telecom Group L    Technical Education Services LLC PA Ying Bill 234551 Via Ramp Trn: 1043697768Tc | 201.65 |
| 04/14 | Orig CO Name:Keiter Stephens     Orig ID:1541631262 Desc Date:041026 CO Entry Descr:Payables  Sec:CCD    Trace#:051403163697753 Eed:260414 Ind ID:11249      Ind Name:Allied Telecom Group, Dynamics EFT Deposit Trn: 1043697753Tc | 85.05 |

# JPMorganChase 〇

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮▮▮2359

## Deposits and Credits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/15 | Orig CO Name:Alliectelecomgro      Orig ID:3383693141 Desc Date:260414 CO Entry Descr:Merc Dep  Sec:CCD   Trace#:091000010977974 Eed:260415  Ind ID:1900350          Ind Name:1900350 Merchant Deposit Trn: 1050977974Tc | 7,092.41 |
| 04/15 | Orig CO Name:Ntwf Operati9116      Orig ID:5521384139 Desc Date:      CO Entry Descr:EFT     Sec:CCD   Trace#:054001200977968 Eed:260415   Ind ID:011656          Ind Name:Allied Telecom Group L   Inv/Date: 234985      04/01/26  Amt:      2259.57 Disc:      0.00 Trn: 1050977968Tc | 2,259.57 |
| 04/15 | Orig CO Name:Bankcard         Orig ID:1202662605 Desc Date:260414 CO Entry Descr:Merch Dep Sec:CCD   Trace#:011500120977995 Eed:260415  Ind ID:948909102125604          Ind Name:Allied Telecom Group L Trn: 1050977995Tc | 1,710.28 |
| 04/15 | Orig CO Name:Nrrit          Orig ID:1000042714 Desc Date:      CO Entry Descr:Payments  Sec:PPD   Trace#:071000150977971 Eed:260415  Ind ID: Ind Name:Allied Telecom Grp LLC     Cust# 00002121, Inv-234064 Trn: 1050977971Tc | 1,417.00 |
| 04/15 | Orig CO Name:American Associa      Orig ID:2530196568 Desc Date:      CO Entry Descr:Ap Paymentsec:CCD   Trace#:054001200977963 Eed:260415 Ind ID:Aaas-000008996      Ind Name:Allied Telecom Group Trn: 1050977963Tc | 1,308.00 |
| 04/15 | Orig CO Name:Duncan Weinberg      Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD    Trace# 021000020977999 Eed:260415 Ind ID:016Dsadat42O2L8      Ind Name:Allied Telecom Group 016Dsadat42O2L8 Duncan Weinberg Bi Ll.Com Acct 00006011 - Inv 234544 Trn: 1050977999Tc | 1,199.00 |
| 04/15 | Orig CO Name:New Venture      Orig ID:1205806345 Desc Date:041426 CO Entry Descr:Payables  Sec:PPD   Trace#:065000090977976 Eed:260415 Ind ID:All29      Ind Name:Allied Telecom Group L New Venture Trn: 1050977976Tc | 1,090.00 |
| 04/15 | Orig CO Name:Families Against      Orig ID:1204895317 Desc Date:      CO Entry Descr:Receivablesec:CCD   Trace#:021000020978002 Eed:260415 Ind ID 016Oomyei42O2L6      Ind Name:Allied Telecom Group 016Oomyei42O2L6 Families Against Bi Ll.Com Acct Famm - Inv 233934 Trn: 1050978002Tc | 1,090.00 |
| 04/15 | Orig CO Name:Strategic Organi      Orig ID:1203688367 Desc Date:      CO Entry Descr:Corp Pay  Sec:CCD   Trace#:065000090977978 Eed:260415 Ind ID:      Ind Name:Allied Telecom Group      Internet Access DC April 2026 Trn: 1050977978Tc | 870.91 |
| 04/15 | Orig CO Name:Mason Associates      Orig ID:0541181152 Desc Date:Apr 14 CO Entry Descr:Payroll  Sec:PPD   Trace#:053101120977993 Eed:260415 Ind ID:      Ind Name:Allied Telecom Group, Trn: 1050977993Tc | 798.97 |
| 04/15 | Orig CO Name:Ibex Global Solu      Orig ID:5033420981 Desc Date:      CO Entry Descr:21081    Sec:CCD   Trace#:022000020977965 Eed:260415   Ind ID:26104107274      Ind Name:Allied Telecom Group L Nte'Add'234102\ Trn: 1050977965Tc | 708.51 |
| 04/15 | Orig CO Name Quadrangle Devel      Orig ID:9001262985 Desc Date:041526 CO Entry Descr:Quadranglesec:CTX    Trace#:111926080977981 Eed:260415  Ind ID:Dxwd14      Ind Name:0001Allied Telecom G 202-393-1999 Trn: 1050977981Tc | 697.60 |
| 04/15 | Orig CO Name:Cura Strategies,      Orig ID:9215986202 Desc Date:041026 CO Entry Descr:Bill_Pay Sec:CCD   Trace#:021000020977997 Eed:260415 Ind ID Cura Strategies      Ind Name:JPMorgan Chase Bank, N Trn: 1050977997Tc | 619.12 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ████████2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/15 | Orig CO Name:Union Station Re    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD    Trace#:021000020978005 Eed:260415 Ind ID:016Ywmwcz42O2L4    Ind Name:Allied Telecom Group 016Ywmwcz42O2L4 Union Station Re Bi Ll.Com Inv 234440 Trn: 1050978005Tc | 528.65 |
| 04/15 | Orig CO Name:Intermodal Assoc    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD    Trace#:021000020978008 Eed:260415 Ind ID:016Ihzfhp42O2L2    Ind Name:Allied Telecom Group 016Ihzfhp42O2L2 Intermodal Assoc Bi Ll.Com Inv 235120 Trn: 1050978008Tc | 356.15 |
| 04/15 | Orig CO Name:American Lung As    Orig ID:2242176753 Desc Date:260414 CO Entry Descr:Direct-Paysec:CTX    Trace#:091000010977984 Eed:260415 Ind ID:    130575445    Ind Name:0007Allied Telecom G Trn: 1050977984Tc | 218.00 |
| 04/16 | Orig CO Name:Design Data Syst    Orig ID:9684042027 Desc Date:    CO Entry Descr:Corp Pay  Sec:CCD    Trace#:041001038633885 Eed:260416 Ind ID:Allied Telecom    Ind Name:Allied Telecom Group, Rmr***00***1578505****\ Trn: 1068633885Tc | 15,785.05 |
| 04/16 | Orig CO Name:Cssi, LLC    Orig ID:521698546  Desc Date:    CO Entry Descr:Ebanking  Sec:PPD    Trace#:051403166405513 Eed:260416 Ind ID:Allied    Ind Name:Allied Telecom Group Trn: 1066405513Tc | 3,461.12 |
| 04/16 | Orig CO Name:Alliedtelecomgro    Orig ID:3383693141 Desc Date:260415 CO Entry Descr:Merc Dep  Sec:CCD    Trace#:091000018633898 Eed:260416  Ind ID:1900350    Ind Name:1900350 Merchant Deposit Trn: 1068633898Tc | 2,728.14 |
| 04/16 | Orig CO Name:Bankcard    Orig ID:1202662605 Desc Date:260415 CO Entry Descr:Merch Dep Sec:CCD    Trace#:011500128633909 Eed:260416  Ind ID:948909102125604    Ind Name:Allied Telecom Group L Trn: 1068633909Tc | 2,412.86 |
| 04/16 | Orig CO Name:Ewtn News Inc    Orig ID:3274581133 Desc Date:    CO Entry Descr:Payables  Sec:CCD    Trace#:091000018633896 Eed:260416 Ind ID:Alliedtele    Ind Name:Allied Telecom Group Dynamics EFT Deposit Trn: 1068633896Tc | 2,142.94 |
| 04/16 | Orig CO Name:The Tiny Jewel B    Orig ID:1520822339 Desc Date:260414 CO Entry Descr:Paymentjnlsec:CCD    Trace#:064008638633888 Eed:260416 Ind ID:Ex0661    Ind Name:Allied Telecom Trn: 1068633888Tc | 1,915.56 |
| 04/16 | Orig CO Name:Council On Socia    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000028633914 Eed:260416  Ind ID:015Cpqqcflyaf0Q    Ind Name:Allied Telecom Group -    Council On Social Work Education Bi Ll.Com 015Cpqqcflyaf0Q Acct 0000262 5 - Inv 23 Trn: 1068633914Tc | 1,471.51 |
| 04/16 | Orig CO Name:National Multifa    Orig ID:A521127504 Desc Date:260416 CO Entry Descr:Payables  Sec:CCD    Trace#:053101128633907 Eed:260416 Ind ID:Allt001    Ind Name:Allied Telecom Group Dynamics EFT Deposit Trn: 1068633907Tc | 1,253.51 |
| 04/16 | Orig CO Name:National Associa    Orig ID:2242176753 Desc Date:260415 CO Entry Descr:Direct-Paysec:CTX    Trace#:091000018633876 Eed:260416 Ind ID:    130726201    Ind Name:0007Allied Telecom G Trn: 1068633876Tc | 1,116.16 |
| 04/16 | Orig CO Name:Oceana Inc    Orig ID:2510401308 Desc Date:    CO Entry Descr:Payment  Sec:CCD    Trace#:054001208633902 Eed:260416 Ind ID:15211    Ind Name:Allied Telecom Group    Trn*\0\ Trn: 1068633902Tc | 931.95 |

## JPMorganChase 🏦

April 01, 2026 through April 30, 2026

**Account Number:** ▇▇▇▇2359

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/16 | Orig CO Name:Concentric E2921   Orig ID:1010568063 Desc Date:   CO Entry Descr:Apayable  Sec:CCD   Trace#:051000018633905 Eed:260416 Ind ID:300155259   Ind Name:Allied Telecom Group, Trn: 1068633905Tc | 926.51 |
| 04/16 | Orig CO Name:American Resort   Orig ID:1204895317 Desc Date:   CO Entry Descr:Receivablesec:CCD   Trace#:021000028633920 Eed:260416 Ind ID:026Kxdqaj1Whohf   Ind Name:Allied Telecom Group 026Kxdqaj1Whohf American Resort  Bi Ll.Com Inv 233943 Trn: 1068633920Tc | 684.52 |
| 04/16 | Orig CO Name:Fpf - Education   Orig ID:1204895317 Desc Date:   CO Entry Descr:Receivablesec:CCD   Trace#:021000028633911 Eed:260416 Ind ID:016Xcoevt42Q1Ll   Ind Name:Allied Telecom Group 016Xcoevt42Q1Ll Fpf - Education  Bi Ll.Com Inv 232955 Trn: 10686339111Tc | 621.31 |
| 04/16 | Orig CO Name:News Media Allia   Orig ID:1204895317 Desc Date:   CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000028633917 Eed:260416  Ind ID:015Aikzbjuy9S54   Ind Name:Allied Telecom Group   News Media Alliance Bill.Com 015Aik Zbjuy9S54 Inv 234113 Trn: 1068633917Tc | 599.51 |
| 04/16 | Orig CO Name:Vanderbilt Univ   Orig ID:4620476822 Desc Date:041626 CO Entry Descr:Vu Payablesec:CTX   Trace#:043000268633893 Eed:260416 Ind ID:861690   Ind Name:0001Allied Telecom G 4608032 Trn: 1068633893Tc | 436.00 |
| 04/16 | Orig CO Name:Bank Information   Orig ID:1521682441 Desc Date:   CO Entry Descr:Allied0415Sec:CCD   Trace#:091000018633900 Eed:260416 Ind ID:Allied   Ind Name:Allied Telecom Group L Trn: 1068633900Tc | 426.74 |
| 04/16 | Orig CO Name:The Employ Grp   Orig ID:521757065 Desc Date:260416 CO Entry Descr:Telg   Sec:CCD   Trace#:055003298633890 Eed:260416 Ind ID:   Ind Name:Allied Telecom Group,   JP Morgan Chase Bank NA   200099224 Trn: 1068633890Tc | 218.00 |
| 04/17 | Book Transfer Credit B/O: Worldvu Development, LLC Arlington VA 22209-US Ref:/Inv/220651 1.6.2025/Inv/226375 1.10.2025/Inv/227773 1.11.2025 Trn: 3715400107Jo YOUR REF:  CAP OF 26/04/17 | 5,130.23 |
| 04/17 | Book Transfer Credit B/O: The Johns Hopkins University Baltimore MD 21211- US Ref: Jhu Payment Ref: 234998 Trn: 5122800107Jo YOUR REF:  2008533090 | 731.39 |
| 04/17 | Fedwire Credit Via: Eaglebank/055003298 B/O: American Seed Trade Associaton Alexandria VA 22314-3492 Ref: Chase Nyc/Ctr/Bnf=Allied Telecom Group, LLC Washington DC 20006-1812 U S/Ac-000000006085 Rfb=Notprovided O Bi=/Purp/Invoice #224993 Customer # 000 05937 Urv/Invoice 234516 Imad: 0417Mmqfmpxn000070 Trn: 0374241107Ff YOUR REF:  NOTPROVIDED | 548.65 |
| 04/17 | Orig CO Name:Alliedtelecomgro   Orig ID:3383693141 Desc Date:260416 CO Entry Descr:Merc Dep  Sec:CCD   Trace#:091000010761768 Eed:260417  Ind ID:1900350   Ind Name:1900350 Merchant Deposit Trn: 1070761768Tc | 11,484.89 |
| 04/17 | Orig CO Name:National Busines   Orig ID:1820959731 Desc Date:260416 CO Entry Descr:Vendor Pmtsec:CCD   Trace#:051504590761755 Eed:260417  Ind ID:   Ind Name:Allied Telecom Group L 00000000000003081486 Trn: 1070761755Tc | 4,272.26 |
| 04/17 | Orig CO Name:Dataprise, LLC   Orig ID:3204895317 Desc Date:   CO Entry Descr:Cashflow36Sec:CCD   Trace#:021000020761789 Eed:260417 Ind ID:016Jypupv42Rwsl   Ind Name:Allied Telecom Group Dataprise, LLC Cashflow360 016Jyp Upv42Rwsl Acct 00002175 - Inv 22874 1 Trn: 1070761789Tc | 2,281.77 |

**JPMorganChase** 🏛

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮▮2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Orig CO Name:Dataprise, LLC      Orig ID:3204895317 Desc Date:      CO Entry Descr:Cashflow36Sec:CCD    Trace#:021000020761787 Eed:260417 Ind ID 016Hbhhlc42Rwsj          Ind Name:Allied Telecom Group Dataprise, LLC Cashflow360 016Hbh Hlc42Rwsj Acct 00002175 - Inv 22586 2 Trn: 1070761787Tc | 2,281.73 |
| 04/17 | Orig CO Name:Dataprise, LLC      Orig ID:3204895317 Desc Date:      CO Entry Descr:Cashflow36Sec:CCD    Trace#:021000020761785 Eed:260417 Ind ID 016Yxprtn42Rwsh          Ind Name:Allied Telecom Group Dataprise, LLC Cashflow360 016Yxp Rtn42Rwsh Acct 00002175 - Inv 23011 1 Trn: 1070761785Tc | 2,280.63 |
| 04/17 | Orig CO Name:Dataprise, LLC      Orig ID:3204895317 Desc Date:      CO Entry Descr:Cashflow36Sec:CCD    Trace#:021000020761783 Eed:260417 Ind ID:016Gcmgcw42Rwsf          Ind Name:Allied Telecom Group Dataprise, LLC Cashflow360 016Gcm Gcw42Rwsf Acct 00002175 - Inv 22726 0 Trn: 1070761783Tc | 2,247.54 |
| 04/17 | Orig CO Name:Dataprise, LLC      Orig ID:3204895317 Desc Date:      CO Entry Descr:Cashflow36Sec:CCD    Trace#:021000020761779 Eed:260417 Ind ID 016Bcwzbg42Rwsb          Ind Name:Allied Telecom Group Dataprise, LLC Cashflow360 016Bcw Zbg42Rwsb Acct 00002175 - Inv 23276 2 Trn: 1070761779Tc | 2,246.92 |
| 04/17 | Orig CO Name:Dataprise, LLC      Orig ID:3204895317 Desc Date:      CO Entry Descr:Cashflow36Sec:CCD    Trace#:021000020761781 Eed:260417 Ind ID:016Uixvpr42Rwsd          Ind Name:Allied Telecom Group Dataprise, LLC Cashflow360 016Uix Vpr42Rwsd Acct 00002175 - Inv 23145 2 Trn: 1070761781Tc | 2,246.92 |
| 04/17 | Orig CO Name:Beveridge  D5346      Orig ID:1521247549 Desc Date:      CO Entry Descr:Payments  Sec:CCD    Trace#:054001200761752 Eed:260417 Ind ID:Allied Telecom          Ind Name:Allied Telecom Group, Ref*Invoice 234450\ Trn: 1070761752Tc | 2,180.00 |
| 04/17 | Orig CO Name:Bernstein Manage      Orig ID:3521851812 Desc Date:260415 CO Entry Descr:St1      Sec:CTX    Trace#:053101120761759 Eed:260417 Ind ID:          Ind Name:0005Allied Telecom G Trn: 1070761759Tc | 1,924.94 |
| 04/17 | Orig CO Name:Efexplore          Orig ID:1953831191 Desc Date:      CO Entry Descr Direct:dep Sec PPD    Trace# 043000090761749 Eed:260417 Ind ID          Ind Name:Allied Telecom Group      Ref*Vr* V\Rmr*IV*227720**17 72.42*1772.42*0\Dtm*003*20260416\ Trn: 1070761749Tc | 1,772.42 |
| 04/17 | Orig CO Name:Assoccorpcounsel      Orig ID:1521267965 Desc Date:Apr 26 CO Entry Descr:Payment  Sec:CCD    Trace#:031316960761770 Eed:260417  Ind ID:ACH001684          Ind Name:Allied Telecom Group Trn: 1070761770Tc | 1,523.52 |
| 04/17 | Orig CO Name:Realterm US, Inc      Orig ID:5220975586 Desc Date:      CO Entry Descr:0000006200Sec:CCD    Trace#:111000020761772 Eed:260417 Ind ID:52885814          Ind Name:Allied Telecom Group Rmr*Ik*234823\ Trn: 1070761772Tc | 1,343.97 |
| 04/17 | Orig CO Name:Gsa  Treas 310      Orig ID:9101036151 Desc Date:041726 CO Entry Descr:  Misc Paysec:CCD    Trace#:101036150761746 Eed:260417 Ind ID 300155259470000          Ind Name:Allied Telecom Group L Rmr*IV*234630*P\*1081.28\ Trn: 1070761746Tc | 1,081.28 |
| 04/17 | Orig CO Name:Ercinc          Orig ID:9771805001 Desc Date:SD1700 CO Entry Descr:EFT      Sec:CCD    Trace#:021000020761742 Eed:260417  Ind ID:010137          Ind Name:Allied Telecom Group-A Trn: 1070761742Tc | 1,062.75 |

**JPMorganChase**

April 01, 2026 through April 30, 2026
**Account Number:** ████████ 2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Orig CO Name:Tidewater Physic     Orig ID:A541634477 Desc Date:260416 CO Entry Descr:Py04/16/26Sec:PPD   Trace#:053101120761775 Eed:260417   Ind ID:00Alltele        Ind Name:Allied Telecom Group Trn: 1070761775Tc | 1,035.51 |
| 04/17 | Orig CO Name:Vision Council     Orig ID:1521437632 Desc Date:260416 CO Entry Descr:Payables  Sec:CCD   Trace#:053101120761766 Eed:260417 Ind ID V-00013        Ind Name:Allied Telecom Group Trn: 10707617661c | 981.00 |
| 04/17 | Orig CO Name:Society For Neur     Orig ID:520895843  Desc Date:260416 CO Entry Descr:Payables  Sec:CCD   Trace#:053101120761757 Eed:260417 Ind ID:Alli02        Ind Name:Allied Telecom Group, Dynamics EFT Deposit Trn: 1070761757Tc | 926.51 |
| 04/17 | Orig CO Name Powertrain, Inc.     Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000020761792 Eed:260417 Ind ID:016Mckcro42Rwky        Ind Name:Allied Telecom Group 016Mckcro42Rwky Powertrain, Inc. Bi Ll.Com Inv #234458 Trn: 1070761792Tc | 708.51 |
| 04/17 | Orig CO Name Earth        Orig ID:1237420660 Desc Date:260417 CO Entry Descr:Foe     Sec:CCD   Trace#:026003379812253 Eed:260417   Ind ID:        Ind Name:Allied Telecom Group     Foe# 234968 151031256 Trn: 1079812253Tc | 644.19 |
| 04/17 | Orig CO Name:Mele Associates,     Orig ID:1521819489 Desc Date:     CO Entry Descr:EFT     Sec:CCD   Trace#:051403160761744 Eed:260417   Ind ID:Atg001        Ind Name:Allied Telecom Group, Trn: 1070761744Tc | 606.04 |
| 04/17 | Orig CO Name:American Adverti     Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000020761795 Eed:260417 Ind ID 016Phbyhc42Rwkw        Ind Name:Allied Telecom Group 016Phbyhc42Rwkw American Adverti Bi Ll.Com Acct 00002008 - Inv 234021 Trn: 1070761795Tc | 572.25 |
| 04/17 | Orig CO Name:Governors Highwa     Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec.CCD   Trace#:021000020761798 Eed:260417 Ind ID 016Jmctaw42Rwku        Ind Name:Allied Telecom Group 016Jmctaw42Rwku Governors Highwa Bi Ll.Com Acct 00001349 - Inv 233972 Trn: 1070761798Tc | 490.51 |
| 04/17 | Orig CO Name:Energy Bar Assoc     Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000020761801 Eed:260417 Ind ID:016Njutld42Rwks        Ind Name:Allied Telecom Group 016Njutld42Rwks Energy Bar Assoc Bi Ll.Com Inv 234346 Trn: 10707618011c | 454.53 |
| 04/17 | Orig CO Name Bankcard        Orig ID:1202662605 Desc Date:260416 CO Entry Descr:Merch Dep Sec:CCD   Trace#:011500120761777 Eed:260417   Ind ID:948909102125604        Ind Name:Allied Telecom Group L Trn: 1070761777Tc | 20.70 |
| 04/20 | Chips Credit Via: Bank of America, N.A./0959 B/O: Luminate US Services LLC 94063 US Ref: Nbnf=Allied Telecom Group, LLC Washington DC 20006-1812 US Ac-00000000 6085 Org=/1416712754 94063 US Ogb=/001416712754 Redwood City CA 94063- 1958 Obi=/Uri/Invoice 234738 Ssn: 00240491 Trn: 0060347110Fc YOUR REF:  NOTPROVIDED | 648.55 |
| 04/20 | Orig CO Name:Alliedtelecomgro     Orig ID:3383693141 Desc Date:260417 CO Entry Descr:Merc Dep  Sec:CCD   Trace#:091000014899484 Eed:260420  Ind ID:1900350        Ind Name:1900350 Merchant Deposit Trn: 1104899484Tc | 3,481.58 |
| 04/20 | Orig CO Name:The Stimson Cent     Orig ID:P814448826 Desc Date:041726 CO Entry Descr:EFT Pymt  Sec:CCD   Trace#:055003294899459 Eed:260420  Ind ID:00001170        Ind Name:Allied Telecom Group, EFT Payment Trn: 11048994591c | 1,417.00 |

JPMorganChase ⬡

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮▮▮2359

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/20 | Orig CO Name:American Bankers  Orig ID:2521001304 Desc Date:260415 CO Entry Descr:Payment  Sec:CCD  Trace#:053101124899481 Eed:260420  Ind ID:S-000073  Ind Name:Allied Telecom Group L 234892\ 00000000000000004216 Trn: 1104899481Tc | 1,071.47 |
| 04/20 | Orig CO Name:Apluoperating  Orig ID:1530183246 Desc Date:  CO Entry Descr:Payables  Sec:CCD  Trace#:211274454899479 Eed:260420 Ind ID:Ali001  Ind Name:Allied Telecom Dynamics EFT Deposit Trn: 1104899479Tc | 1,057.31 |
| 04/20 | Orig CO Name:Dzyne Tech  Orig ID:1455199565 Desc Date:260416 CO Entry Descr:Paymentjnlsec:PPD  Trace#:062000014899477 Eed:260420 Ind ID:V10900  Ind Name:Allied Telecom G Trn: 1104899477Tc | 852.38 |
| 04/20 | Orig CO Name:US House of Repr  Orig ID:0051736103 Desc Date:260420 CO Entry Descr:Venpay  Sec:CCD  Trace#:051736104899466 Eed:260420 Ind ID:4832-Main-Ap-Cc  Ind Name:Allied Telecom Group L Rmr*IV*234520**763\ Trn: 1104899466Tc | 763.00 |
| 04/20 | Orig CO Name:Greater Washingt  Orig ID:1204895317 Desc Date:  CO Entry Descr:Receivablesec:CCD  Trace#:021000024899469 Eed:260420 Ind ID:016Fluwwa42Tum9  Ind Name:Allied Telecom Group 016Fluwwa42Tum9 Greater Washingt Bi Ll.Com Acct 00034808 - Inv 235044 Trn: 1104899469Tc | 709.08 |
| 04/20 | Orig CO Name:Naa  National A  Orig ID:P814448826 Desc Date:041726 CO Entry Descr:EFT Pymt  Sec:CCD  Trace#:055003294899461 Eed:260420  Ind ID:00001254  Ind Name:Allied Telecom Group EFT Payment Trn: 1104899461Tc | 694.48 |
| 04/20 | Orig CO Name:Csbs  Orig ID:1462121493 Desc Date:  CO Entry Descr:EDI Pymntssec:CCD  Trace#:091000014899486 Eed:260420 Ind ID:107739*32574864  Ind Name:Allied Telecom Group, Nte*Obi*Invoice 234610\  EDI Trn: 1104899486Tc | 656.18 |
| 04/20 | Orig CO Name:Aber Instruments  Orig ID:S941687665 Desc Date:260420 CO Entry Descr:Sender  Sec:CTX  Trace#:113000024899475 Eed:260420 Ind ID:857116658  Ind Name:0000Allied Telecom G Onlne Trnsfr88871070 Trn: 1104899475Tc | 608.22 |
| 04/20 | Orig CO Name:Association For  Orig ID:1204895317 Desc Date:  CO Entry Descr:Bill.Com  Sec:CCD  Trace#:021000024899463 Eed:260420  Ind ID:015Xygowhmyfg8C  Ind Name:Allied Telecom Group, Association For Community Affiliate D Plans Bill.Com 015Xygowhmyfg8C Ac CT 6983 - Trn: 1104899463Tc | 599.51 |
| 04/20 | Orig CO Name:Rising For Justi  Orig ID:1204895317 Desc Date:  CO Entry Descr:Receivablesec:CCD  Trace#:021000024899472 Eed:260420 Ind ID:016Lghatj42Tum7  Ind Name:Allied Telecom Group 016Lghatj42Tum7 Rising For Justi Bi Ll.Com Inv 234670 Trn: 1104899472Tc | 490.51 |
| 04/20 | Orig CO Name:Bainum Family Fo  Orig ID:1204895317 Desc Date:  CO Entry Descr:Receivablesec:CCD  Trace#:021000023506601 Eed:260420 Ind ID:026Tdupnp1Wmvi4  Ind Name:Allied Telecom Group, 026Tdupnp1Wmvi4 Bainum Family Fo Bi Ll.Com Inv 235081 Trn: 1103506601Tc | 381.82 |
| 04/21 | Remote Online Deposit  1 | 28,943.38 |
| 04/21 | Remote Online Deposit  1 | 26,463.24 |
| 04/21 | Remote Online Deposit  1 | 25,275.27 |
| 04/21 | Orig CO Name:The Holton Arms  Orig ID:1271517964 Desc Date:260420 CO Entry Descr:Vendorpymtsec:CCD  Trace#:031101114871587 Eed:260421  Ind ID:1242454  Ind Name:Allied Telecom Trn: 1114871587Tc | 3,769.22 |

**JPMorganChase** 🝔

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/21 | Orig CO Name:Sidwell Friends    Orig ID:1271517964 Desc Date:260420 CO Entry Descr:Vendorpymtsec:CCD    Trace#:031101114871589 Eed:260421   Ind ID:1242454          Ind Name:Allied Telecom Trn: 1114871589Tc | 3,133.75 |
| 04/21 | Orig CO Name:Brightstar Commu    Orig ID:9200502235 Desc Date:260421 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000024871606 Eed:260421   Ind ID:11213443485          Ind Name:Allied Telecom Group V    235045 Trn: 1114871606Tc | 2,739.01 |
| 04/21 | Orig CO Name:Alliedtelecomgro    Orig ID:3383693141 Desc Date:260420 CO Entry Descr:Merc Dep  Sec:CCD    Trace#:091000014871580 Eed:260421   Ind ID:1900350          Ind Name:1900350 Merchant Deposit Trn: 1114871580Tc | 2,196.04 |
| 04/21 | Orig CO Name:Vertical Aviatio    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000024871594 Eed:260421   Ind ID:015Pwftiovymxaf          Ind Name:Allied Telecom Group,    Vertical Aviation International Bil L.Com 015Pwftiovymxaf Inv 234654 Trn: 1114871594Tc | 1,044.59 |
| 04/21 | Orig CO Name:Air Transportrei    Orig ID:1522113926 Desc Date:    CO Entry Descr:Credits  Sec:PPD    Trace#:043000094871582 Eed:260421   Ind ID:61052          Ind Name:Allied Telecom Group    232935\ Trn: 1114871582Tc | 905.79 |
| 04/21 | Orig CO Name:National Network    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD    Trace#:021000024871600 Eed:260421 Ind ID:016Dcyeze42Vtm6          Ind Name:Allied Telecom Group 016Dcyeze42Vtm6 National Network Bi Ll.Com Inv 234615 Trn: 1114871600Tc | 872.00 |
| 04/21 | Orig CO Name:Insite LLC          Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD    Trace#:021000024871603 Eed:260421 Ind ID:016Thljdk42Vtm3          Ind Name:Allied Telecom Group 016Thljdk42Vtm3 Insite LLC Bill.Com  Inv 233200 Trn: 1114871603Tc | 818.39 |
| 04/21 | Orig CO Name:National Council    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000024871591 Eed:260421   Ind ID:015Ukngnnqyn6Il          Ind Name:Allied Telecom Group -    National Council of Farmer Cooperat Ives Bill.Com 015Ukngnnqyn6Il Inv 2 33667 Trn: 1114871591Tc | 731.39 |
| 04/21 | Orig CO Name:57 Stars LLC          Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:121140394871597 Eed:260421   Ind ID:016Vuuycd42Vhjw          Ind Name:Allied Telecom    57 Stars LLC Bill.Com 016Vuuycd 42Vhjw Inv #235002 Trn: 1114871597Tc | 614.76 |
| 04/21 | Orig CO Name:Stephen P Mccarr    Orig ID:S941687665 Desc Date:260421 CO Entry Descr:Sender  Sec:CTX    Trace#:113000024871585 Eed:260421 Ind ID:857383572          Ind Name:0000Allied Telecom Onlne Trnsfr88871070 Trn: 1114871585Tc | 283.40 |
| 04/22 | Real Time Payment Credit Recd From Aba/Contr Bnk-043000096  From: The Federation of Electric Power CO Ref: 6038975 Info: Text- Iid: 20260422043000096P1Baaaa00377164083 Recd: 08:40:24 Trn: 0180362112Ge YOUR REF: 6038975 | 545.00 |
| 04/22 | Orig CO Name:American Council    Orig ID:1530196573 Desc Date:260422 CO Entry Descr:Purchase  Sec:CCD    Trace#:054001207834027 Eed:260422 Ind ID:3000054          Ind Name:Allied Telecom Group L Trn: 1127834027Tc | 5,157.95 |
| 04/22 | Orig CO Name:Bankcard          Orig ID:1202662605 Desc Date:260421 CO Entry Descr:Merch Dep Sec:CCD    Trace#:011500125960632 Eed:260422   Ind ID:948909102125604          Ind Name:Allied Telecom Group L Trn: 1125960632Tc | 5,109.19 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Orig CO Name:Alliedtelecomgro    Orig ID:3383693141 Desc Date:260421 CO Entry Descr:Merc Dep  Sec:CCD   Trace#:091000015960620 Eed:260422  Ind ID:1900350        Ind Name:1900350 Merchant: Deposit Trn: 1125960620Tc | 4,494.09 |
| 04/22 | Orig CO Name:Air Disbursement    Orig ID:9741512001 Desc Date:    CO Entry Descr:EFT    Sec:CTX   Trace#:021000025960622 Eed:260422   Ind ID:ALT792        Ind Name:0006Allied Telecom Trn: 1125960622Tc | 1,640.40 |
| 04/22 | Orig CO Name:American Associa    Orig ID:2530196568 Desc Date:    CO Entry Descr:Ap Paymentsec:CCD   Trace#:054001205960630 Eed:260422 Ind ID:Aaas-000008996        Ind Name:Allied Telecom Group Trn: 1125960630Tc | 1,308.00 |
| 04/22 | Orig CO Name:Police Executive    Orig ID:3521101422 Desc Date:    CO Entry Descr:Actspay  Sec:CCD   Trace#:054001207834025 Eed:260422 Ind ID:2569        Ind Name:Allied Telecom Group - Direct Deposit Trn: 1127834025Tc | 1,089.92 |
| 04/22 | Orig CO Name:Equipment Leasin    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill Com  Sec:CCD   Trace#:021000025960634 Eed:260422  Ind ID:015Scmxxeoypftx        Ind Name:Allied Telecom Group,    Equipment Leasing & Finance Associa Tion Bill Com 015Scmxxeoypftx Acct  00001296 - Trn: 1125960634Tc | 1,008.25 |
| 04/22 | Orig CO Name:Aireon LLC        Orig ID:1454192084 Desc Date:260422 CO Entry Descr:22611    Sec:CCD   Trace#:065000090641245 Eed:260422 Ind ID.        Ind Name:Allied Telecom Group,    234620 Trn: 1120641245Tc | 735.75 |
| 04/22 | Orig CO Name:Humanesoc 7079        Orig ID:1530225390 Desc Date:Apr 22 CO Entry Descr:EDI Paymntsec:CCD   Trace#:031100200641242 Eed:260422  Ind ID:680368_ACH_Huma        Ind Name:Allied Telecom Group L    Ref*TN*680368_ACH*235096\ Trn: 1120641242Tc | 561.08 |
| 04/22 | Orig CO Name:Compas Point Res    Orig ID:043593202  Desc Date:260422 CO Entry Descr:ACH    Sec:CCD   Trace#:056004445960617 Eed:260422 Ind ID        Ind Name:Allied        E015Bk2603 Trn: 1125960617Tc | 550.00 |
| 04/23 | Fedwire Credit Via: Quaint Oak Bank/236074525 B/O: Allied Telecom Group LLC Arlington VA US Ref: Chase Nyc/Ctr/Bnf=Allied Telecom Group, LLC Washington DC 20006-1812 U S/Ac-000000006085 Rfb=Notprovided O Bi= Urv Wire From Qoballied Telecom Gr Oup LLC1400 Crystal Drive Suite 700 Arlington VA 22202 Imad: 0423Mfp00063000029 Trn: 0887451113Ff YOUR REF:  NOTPROVIDED | 100,000.00 |
| 04/23 | Orig CO Name:Gallaudetuippaym    Orig ID:1530199507 Desc Date:    CO Entry Descr:Ip Paymentsec:CCD   Trace#:043000093533035 Eed:260423 Ind ID:EFT-26-00130179        Ind Name:Allied Telecom Group, Rmr*IV*Inv-049833**4837.42*4837.42* 0\Ref*Vv**234001\D:m*003*20260401\        16751 Trn: 1133533035Tc | 4,837.42 |
| 04/23 | Orig CO Name:Alliedtelecomgro    Orig ID:3383693141 Desc Date:260422 CO Entry Descr:Merc Dep  Sec:CCD   Trace#:091000013533026 Eed:260423  Ind ID:1900350        Ind Name:1900350 Merchant: Deposit Trn: 1133533026Tc | 3,746.44 |
| 04/23 | Orig CO Name:Mcallister & Qui    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000023533040 Eed:260423 Ind ID:016Jruqdv42Zs8B        Ind Name:Allied Telecom Group 016Jruqdv42Zs8B Mcallister & Qui Bi Ll.Com Inv 234873 Trn: 1133533040Tc | 1,916.22 |
| 04/23 | Orig CO Name:Nasfaa        Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000022798558 Eed:260423 Ind ID:026Cbljnr1Wuev9        Ind Name:Allied Telecom Group, 026Cbljnr1Wuev9 Nasfaa Bill.Com Acc T 00004685 - Multiple Invoices Trn: 1132798558Tc | 1,863.90 |

**JPMorganChase**

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/23 | Orig CO Name:The Darcnzinyicv    Orig ID:9999308081 Desc Date:260423 CO Entry Descr:Payments Sec:CCD   Trace#:021000028708063 Eed:260423  Ind ID:Jp000020Ef21         Ind Name:Allied Telecom Group L    Nte*Zzz*Allied Telecom Group LLC 23 4341\ Trn: 1138708063Tc | 1,815.94 |
| 04/23 | Orig CO Name:06 Gtt Americas      Orig ID:5202096338 Desc Date:    CO Entry Descr:30480978 Sec:CCD   Trace#:051000013533030 Eed:260423 Ind ID 30480978          Ind Name:Allied Telecom Rmr*Ik*00007785\ Trn: 11335330030Tc | 1,712.55 |
| 04/23 | Orig CO Name:Network Coverage      Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD   Trace#:021000023533043 Eed:260423 Ind ID 016Dltapm42Zs89          Ind Name:Allied Telecom Group 016Dl:apm42Zs89 Network Coverage Bi Ll.Com Acct 00000821 - Inv 232623 Mw Trn: 1133533043Tc | 1,199.00 |
| 04/23 | Orig CO Name:Kishimoto Gordon      Orig ID:2541782054 Desc Date: CO Entry Descr:Vendorinvosec:CCD   Trace#:091000017305507 Eed:260423 Ind ID.                  Ind Name:Allied Telecom Group Trn: 1137305507Tc | 1,199.00 |
| 04/23 | Orig CO Name:St Marys Ryken      Orig ID:1520681146 Desc Date:260422 CO Entry Descr:Eftpaymentsec:PPD   Trace#:043400033533033 Eed:260423  Ind ID:14191 3062          Ind Name Allied Telecom Group Trn: 1133533033Tc | 1,023.50 |
| 04/23 | Orig CO Name Lupus Foundation      Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD   Trace#:021000023533046 Eed:260423 Ind ID 016Mlvxfa42Zs87          Ind Name:Allied Telecom Group 016Mlvxfa42Zs87 Lupus Foundation Bi Ll.Com Inv 234323 Trn: 1133533046Tc | 968.97 |
| 04/23 | Orig CO Name American Associa      Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD   Trace#:021000022798561 Eed:260423 Ind ID:026Hjfhqr1Wuev8      Ind Name:Allied Telecom Group, 026Hjfhqr1Wuev8 American Associa Bi Ll.Com Inv 234599 Trn: 1132798561Tc | 926.51 |
| 04/23 | Orig CO Name:International CO      Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD   Trace#:021000023533049 Eed:260423 Ind ID 016Fzcpem42Zs85          Ind Name:Allied Telecom Group 016Fzcpem42Zs85 International CO Bi Ll.Com Acct 00008093 - Inv 234864 Trn: 1133533049Tc | 895.75 |
| 04/23 | Orig CO Name:Watkinson Miller      Orig ID:9006091639 Desc Date:042226 CO Entry Descr:Bill Pmt  Sec:PPD   Trace#:242071753533038 Eed:260423 Ind ID 608552359          Ind Name:Allied Telecom Trn: 1133533038Tc | 722.67 |
| 04/23 | Orig CO Name:Association For      Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD   Trace#:021000023533052 Eed:260423 Ind ID:016Jhbmar42Zs83          Ind Name:Allied Telecom Group 016Jhbmar42Zs83 Association For Bi Ll.Com Acct Customer 00007563 - Inv 234207 Trn: 1133533052Tc | 722.67 |
| 04/23 | Orig CO Name Institute For En      Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD   Trace#:021000022798564 Eed:260423 Ind ID 026Dqumsv1Wuev7          Ind Name:Allied Telecom Group, 026Dqumsv1Wuev7 Institute For En Bi Ll.Com Acct 00002045 - Inv 234028 Trn: 1132798564Tc | 708.51 |
| 04/23 | Orig CO Name:Physician Assist      Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD   Trace#:021000023533055 Eed:260423 Ind ID:016Tomuad42Zs81          Ind Name:Allied Telecom Group 016Tomuad42Zs81 Physician Assist Bi Ll.Com Inv 234062 Trn: 1133533055Tc | 708.51 |
| 04/23 | Orig CO Name:World Justice PR      Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD   Trace#:021000023533058 Eed:260423 Ind ID:016Tjvffg42Zs7Z          Ind Name:Allied Telecom Group 016Tjvffg42Zs7Z World Justice PR Bi Ll.Com Inv 234163 Trn: 1133533058Tc | 615.85 |

**JPMorganChase**

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/23 | Orig CO Name:Intlresc       Orig ID:8852103877 Desc Date:260422 CO Entry Descr:Intlresc  Sec:CCD   Trace#:021000022466914 Eed:260423   Ind ID:00069632             Ind Name:Allied Telecom Group L Nte*Zzz*235025\ Trn: 1132466914Tc | 614.76 |
| 04/23 | Orig CO Name:Grantmakers IN H     Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD   Trace#:021000023533061 Eed:260423 Ind ID:016Nuypcz42Zs7X            Ind Name:Allied Telecom Group 016Nuypcz42Zs7X Grantmakers IN H Bi Ll.Com Inv 234721 Trn: 1133533061Tc | 528.65 |
| 04/23 | Orig CO Name:Quarles & Brady      Orig ID:1390432630 Desc Date:042226 CO Entry Descr:Inv Pmt  Sec:CCD   Trace#:071000283533028 Eed:260423 Ind ID:08633             Ind Name:Allied Telecom Group, Trn: 1133533028Tc | 272.51 |
| 04/24 | Orig CO Name:Alliectelecomgro     Orig ID:3383693141 Desc Date:260423 CO Entry Descr:Merc Dep Sec:CCD   Trace#:091000014396742 Eed:260424  Ind ID:1900350             Ind Name:1900350 Merchant Deposit Trn: 1144396742Tc | 4,837.14 |
| 04/24 | Orig CO Name:Americas Health      Orig ID:1362087641 Desc Date:260423 CO Entry Descr:ACH File  Sec:CCD   Trace#:054001204396747 Eed:260424 Ind ID:Allied             Ind Name:Allied Telecom       A/P Payment Ref# (233892):25829 Trn: 1144396747Tc | 4,566.94 |
| 04/24 | Orig CO Name:Nata          Orig ID:1204895317 Desc Date:     CO Entry Descr:Recevablesec:CCD   Trace#:021000024396841 Eed:260424 Ind ID:016Sfhkmx431Q5S          Ind Name:Allied Telecom 016Sfhkmx431Q5S Nata Bill.Com Inv 2 34468 Trn: 1144396841Tc | 3,612.83 |
| 04/24 | Orig CO Name:National Endowme      Orig ID:200000Chuk Desc Date:260423 CO Entry Descr:Payment   Sec:CCD Trace#:042000014396744 Eed:260424  Ind ID:Otr6560064/1          Ind Name:Allied Telecom Group,    Inv: 233907 04/23/26 19:07    A Trn: 1144396744Tc | 1,962.00 |
| 04/24 | Orig CO Name:Shapiro Duncan       Orig ID:2521069819 Desc Date:     CO Entry Descr:Elec Paymtsec:CCD   Trace#:053101124396761 Eed:260424 Ind ID:AI28             Ind Name:Allied Telecom Group, Trn: 1144396761Tc | 1,253.51 |
| 04/24 | Orig CO Name:Joint Commission     Orig ID:1291152000 Desc Date:260424 CO Entry Descr:Payments  Sec:CCD   Trace#:021000029946312 Eed:260424  Ind ID:100917             Ind Name:Allied Telecom Group, Nte*Zzz*Customer# 00006607\ Trn: 1149946312Tc | 1,253.51 |
| 04/24 | Orig CO Name:Assoamerrailroad     Orig ID:P814448826 Desc Date:042326 CO Entry Descr:EFT Pymt Sec:CCD   Trace#:055003294396740 Eed:260424  Ind ID:00000827             Ind Name:Alliedtelecom EFT Payment Trn: 1144396740Tc | 1,193.55 |
| 04/24 | Orig CO Name:Affinius Capital     Orig ID:1850558150 Desc Date:     CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000014396738 Eed:260424 Ind ID:222Yach067218          Ind Name:Allied Telecom Group L EDI Trn: 1144396738Tc | 1,022.42 |
| 04/24 | Orig CO Name:National Footbal      Orig ID:1204895317 Desc Date:     CO Entry Descr:Recevablesec:CCD   Trace#:021000024396784 Eed:260424 Ind ID:016Hfbykc431Q6U          Ind Name:Allied Telecom Group 016Hfbykc431Q6U National Footbal Bi Ll.Com Acct 00000248 - Inv 233935 Trn: 1144396784Tc | 975.55 |
| 04/24 | Orig CO Name:Nafsadc          Orig ID:1204895317 Desc Date:     CO Entry Descr:Recevablesec:CCD   Trace#:021000024396787 Eed:260424 Ind ID:016Jyswnk431Q6S          Ind Name:Allied Telecom Group 016Jyswnk431Q6S Nafsadc Bill.Com IN V 234195 Trn: 1144396787Tc | 926.51 |

**JPMorganChase** 

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Orig CO Name:Cassidy & Associ       Orig ID:1204895317 Desc Date:       CO Entry Descr:Recevablesec:CCD    Trace#:021000024396790 Eed:260424 Ind ID:016Lpyncz431Q6Q       Ind Name:Allied Telecom Group 016Lpyncz431Q6Q Cassidy & Associ Bi Ll.Com Acct Customer  00004995 - INV 234467 Trn: 1144396790Tc | 926.51 |
| 04/24 | Orig CO Name:Integral, LLC       Orig ID:1204895317 Desc Date:       CO Entry Descr:Recevablesec:CCD    Trace#:021000024396793 Eed:260424 Ind ID:016Qshzlu431Q6O       Ind Name:Allied Telecom Group 016Qshzlu431Q6O Integral, LLC Bil. Com Acct 5245 - Inv 234470 Trn: 1144396793Tc | 926.51 |
| 04/24 | Orig CO Name:Investment Advis       Orig ID:1204895317 Desc Date:       CO Entry Descr:Recevablesec:CCD    Trace#:021000024396796 Eed:260424 Ind ID:016Vccvem431Q6M       Ind Name:Allied Telecom Group 016Vccvem431Q6M Investment Advis Bi Ll.Com Acct 00007257 - Inv 234747 Trn: 1144396796Tc | 831.81 |
| 04/24 | Orig CO Name:Public Welfare F       Orig ID:1204895317 Desc Date:       CO Entry Descr:Recevablesec:CCD    Trace#:021000023395027 Eed:260424 Ind ID:026Fxgrrf1Wwzrv       Ind Name:Allied Telecom Group, 026Fxgrrf1Wwzrv Public Welfare F Bi Ll.Com Inv 235083 Trn: 1143395027Tc | 828.87 |
| 04/24 | Orig CO Name:Former Player LA       Orig ID:1204895317 Desc Date:       CO Entry Descr:Recevablesec:CCD    Trace#:021000024396799 Eed:260424 Ind ID:016Hdgybn431Q6K       Ind Name:Allied Telecom Group 016Hdgybn431Q6K Former Player LA Bi Ll.Com Acct 2934 - Inv 234211 Trn: 1144396799Tc | 817.51 |
| 04/24 | Orig CO Name:Seward & Kissel       Orig ID:6067469114 Desc Date:       CO Entry Descr:Payments  Sec:CCD    Trace#:028000084396755 Eed:260424 Ind ID:5-3971       Ind Name:Allied Telcom       Nte*Inv 234400\ 6776570 Trn: 1144396755Tc | 801.15 |
| 04/24 | Orig CO Name:Leading Authorit       Orig ID:1521705098 Desc Date:260424 CO Entry Descr:Payment   Sec:CCD    Trace#:055003294396750 Eed:260424   Ind ID:3113       Ind Name:Allied Telecom Group - Trn: 1144396750Tc | 790.25 |
| 04/24 | Orig CO Name:The Copyright AL       Orig ID:1204895317 Desc Date:       CO Entry Descr:Recevablesec:CCD    Trace#:021000024396802 Eed:260424 Ind ID:016Xpfqxg431Q6I       Ind Name:Allied Telecom Group 016Xpfqxg431Q6I The Copyright AL Bi Ll.Com Inv 234369 Trn: 1144396802Tc | 790.25 |
| 04/24 | Orig CO Name:Hispanic Associa       Orig ID:1204895317 Desc Date.       CO Entry Descr:Recevablesec:CCD    Trace#:021000024396805 Eed:260424 Ind ID:016Tsriyo431Q6G       Ind Name:Allied Telecom Group 016Tsriyo431Q6G Hispanic Associa Bi Ll.Com Acct 00000381 - Inv 233928 Trn: 1144396805Tc | 763.00 |
| 04/24 | Orig CO Name:Society of Ameri       Orig ID:1204895317 Desc Date:       CO Entry Descr:Recevablesec:CCD    Trace#:021000024396808 Eed:260424 Ind ID:016Jhwner431Q6E       Ind Name:Allied Telecom Group 016Jhwner431Q6E Society of Ameri Bi Ll.Com Inv 234743 Trn: 1144396808Tc | 757.55 |
| 04/24 | Orig CO Name:National Associa       Orig ID:1204895317 Desc Date:       CO Entry Descr:Recevablesec:CCD    Trace#:021000024396811 Eed:260424 Ind ID:016Bsswmf431Q6C       Ind Name:Allied Telecom Group 016Bsswmf431Q6C National Associa Bi Ll.Com Acct 00003531 - Inv 234288 Trn: 1144396811Tc | 735.75 |
| 04/24 | Orig CO Name:National Immigra       Orig ID:1204895317 Desc Date:       CO Entry Descr:Recevablesec:CCD    Trace#:021000024396814 Eed:260424 Ind ID:016Sbwerc431Q6A       Ind Name:Allied Telecom Group 016Sbwerc431Q6A National Immigra Bi Ll.Com Inv 234413 Trn: 1144396814Tc | 715.04 |

## JPMorganChase 🟠

April 01, 2026 through April 30, 2026

**Account Number:** ███████████2359

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Orig CO Name:Dspolitical  Orig ID:9099866002 Desc Date:260421 CO Entry Descr:Corp Pay  Sec:CCD  Trace#:021000024396723 Eed:260424 Ind ID.  Ind Name:Allied Telecom Group, Trn: 1144396723Tc | 704.47 |
| 04/24 | Orig CO Name:Population Actio  Orig ID:1204895317 Desc Date:  CO Entry Descr:Rece vablesec:CCD  Trace#:021000023395030 Eed:260424 Ind ID 026Uiutnl1Wwzru  Ind Name:Allied Telecom Group, 026Uiutnl1Wwzru Population Actio Bi Ll.Com Inv 234121-040126 Trn. 1143395030Tc | 663.81 |
| 04/24 | Orig CO Name:Preferred Travel  Orig ID 9166101001 Desc Date:260424 CO Entry Descr:Corp Pay  Sec:CCD  Trace#:021000024396758 Eed:260424 Ind ID.  Ind Name:Allied Telecom Group  234401 Trn: 1144396758Tc | 654.00 |
| 04/24 | Orig CO Name:National Childre  Orig ID:1204895317 Desc Date:  CO Entry Descr:Rece vablesec:CCD  Trace#:021000024396817 Eed:260424 Ind ID:016Tnrkml431Q68  Ind Name:Allied Telecom Group 016Tnrkml431Q68 National Childre Bi Ll.Com Inv 234663 Trn: 1144396817Tc | 654.00 |
| 04/24 | Orig CO Name Downtown Bus Imp  Orig ID:2522053279 Desc Date: CO Entry Descr:ACH Paymensec:CCD  Trace#:051403164396727 Eed:260424  Ind ID:3199614  Ind Name:Allied Telecom Group Customer ID #00003953, Inv #234317 Trn: 1144396727Tc | 652.91 |
| 04/24 | Orig CO Name Better Medicare  Orig ID:1204895317 Desc Date:  CO Entry Descr:Rece vablesec:CCD  Trace#:021000024396820 Eed:260424 Ind ID:016Ixfmlp431Q66  Ind Name:Allied Telecom Group 016Ixfmlp431Q66 Better Medicare  Bi Ll.Com Inv 235084 Trn: 1144396820Tc | 649.19 |
| 04/24 | Orig CO Name:Institute W & P  Orig ID:6431962561 Desc Date:  CO Entry Descr:Payments  Sec:CCD  Trace#:028000084396752 Eed:260424 Ind ID Allied  Ind Name:Allied Telecom Group  Nte*April 2026 Invoice# 234258 Inte Rnet Access\  6776444 Trn: 1144396752Tc | 626.75 |
| 04/24 | Orig CO Name:Apia Scholars  Orig ID:1204895317 Desc Date:  CO Entry Descr:Rece vablesec:CCD  Trace#:021000024396823 Eed:260424 Ind ID 016Dcfayr431Q64  Ind Name:Allied Telecom Group 016Dcfayr431Q64 Apia Scholars Bill. Com Inv 234999 Trn: 1144396823Tc | 614.76 |
| 04/24 | Orig CO Name National Wooden  Orig ID:1204895317 Desc Date:  CO Entry Descr:Rece vablesec.CCD  Trace#:021000024396826 Eed:260424 Ind ID 016Tdvmqx431Q62  Ind Name:Allied Telecom Group 016Tdvmqx431Q62 National Wooden  Bi Ll.Com Acct 00034807 - Inv 235054 Trn. 1144396826Tc | 567.46 |
| 04/24 | Orig CO Name:First Focus (C3)  Orig ID:1204895317 Desc Date:  CO Entry Descr:Bill.Com  Sec:CCD  Trace#:021000024396772 Eed:260424  Ind ID:015Zdclfcqyujq7  Ind Name:Allied Telecom Group,  First Focus (C3) Bill.Com 015Zdclfc Qyujq7 Inv 234716 Trn: 1144396772Tc | 539.55 |
| 04/24 | Orig CO Name:National Associa  Orig ID:1204895317 Desc Date:  CO Entry Descr:Rece vablesec:CCD  Trace#:021000024396829 Eed:260424 Ind ID 016Yqwxdg431Q60  Ind Name:Allied Telecom Group 016Yqwxdg431Q60 National Associa Bi Ll.Com Inv 234469 Trn: 1144396829Tc | 539.55 |
| 04/24 | Orig CO Name Everylife Founda  Orig ID:1204895317 Desc Date:  CO Entry Descr:Rece vablesec:CCD  Trace#:021000024396844 Eed:260424 Ind ID:016Xxjxef431Q5Q  Ind Name:Allied Telecom 016Xxjxef431Q5Q Everylife Founda Bi Ll.Com Inv 234570 Trn: 1144396844Tc | 528.65 |
| 04/24 | Orig CO Name Downtown Busines  Orig ID:3522053279 Desc Date:  CO Entry Descr:ACH Paymensec:CCD  Trace#:051403164396730 Eed:260424  Ind ID:3199654  Ind Name:Allied Telecom Group Customer ID #00006225, Inv #234553 Trn: 1144396730Tc | 526.47 |

**JPMorganChase** 〇

April 01, 2026 through April 30, 2026
**Account Number:** ▮▮▮▮▮▮▮2359

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Orig CO Name:Software & Infor    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com Sec:CCD   Trace#:021000024396769 Eed:260424   Ind ID:015Cvqvgfpyub25    Ind Name:Allied Telecom Group,    Software & Information Industry Ass Ociation Bill.Com 015Cvqvgfpyub25 A Cct Billin Trn: 1144396769Tc | 517.75 |
| 04/24 | Orig CO Name:National Home IN    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com Sec:CCD   Trace#:021000024396763 Eed:260424   Ind ID:015Wjqdrayyu8V7    Ind Name:Allied Telecom Group,    National Home Infusion Association  Bill.Com 015Wjqdrayyu8V7 Inv 234515 Trn: 1144396763Tc | 468.71 |
| 04/24 | Orig CO Name:Technology Netwo    Orig ID:9200502235 Desc Date:260424 CO Entry Descr:ACH Pmt Sec:CCD   Trace#:021000024396733 Eed:260424   Ind ID:11214072699    Ind Name:Allied Telecom Group L   Inv 234409 Trn: 1144396733Tc | 463.25 |
| 04/24 | Orig CO Name:Ntiva, Inc.    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com Sec:CCD   Trace#:021000024396766 Eed:260424   Ind ID:015Vlshfemyu91U    Ind Name:Allied Telecom Group    Ntiva, Inc. Bill.Com 015Vlshfe Myu91U Inv 233995 Trn: 1144396766Tc | 463.25 |
| 04/24 | Orig CO Name:Clean Energy Buy    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com Sec:CCD   Trace#:021000024396775 Eed:260424   Ind ID:015Sceocmzyuvvt    Ind Name:Allied Telecom Group,    Clean Energy Buyers Association Bil L.Com 015Sceocmzyuvvt Inv 234710 Trn: 1144396775Tc | 436.00 |
| 04/24 | Orig CO Name:Galway Sustainab    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com Sec:CCD   Trace#:021000024396781 Eed:260424   Ind ID:015Stmysexyuxgv    Ind Name:Allied Telecom Group,    Galway Sustainable Capital Bill.Com  015Stmysexyuxgv Acct 00007909 - IN V 234872 Trn: 1144396781Tc | 418.20 |
| 04/24 | Orig CO Name:Jesuit Refugee S    Orig ID:1204895317 Desc Date:    CO Entry Descr:Rece vablesec:CCD   Trace#:021000024396832 Eed:260424 Ind ID 016Triqrw431Q5Y    Ind Name:Allied Telecom Group 016Triqrw431Q5Y Jesuit Refugee S Bi Ll.Com Acct 00007051 - Inv 234705 Trn: 1144396832Tc | 408.75 |
| 04/24 | Orig CO Name:Career Education    Orig ID:1204895317 Desc Date:    CO Entry Descr:Rece vablesec:CCD   Trace#:021000024396835 Eed:260424 Ind ID:016Gxnmmh431Q5W    Ind Name:Allied Telecom Group 016Gxnmmh431Q5W Career Education Bi Ll.Com Inv 234363 Trn: 1144396835Tc | 395.67 |
| 04/24 | Orig CO Name:Center For Law A    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com Sec:CCD   Trace#:021000024396778 Eed:260424   Ind ID:015Wjvsnxhyuw3G    Ind Name:Allied Telecom Group,    Center For Law And Social Policy Bi Ll.Com 015Wjvsnxhyuw3G Inv 234549 Trn: 1144396778Tc | 337.91 |
| 04/24 | Orig CO Name:National Luthera    Orig ID:0472584315 Desc Date:042326 CO Entry Descr:Payables Sec:PPD   Trace#:051402584396725 Eed:260424 Ind ID:5589    Ind Name:Allied Telecom Group, Dynamics EFT Deposit Trn: 1144396725Tc | 322.57 |
| 04/24 | Orig CO Name:Weconnect Intern    Orig ID:1204895317 Desc Date:    CO Entry Descr:Rece vablesec:CCD   Trace#:021000024396838 Eed:260424 Ind ID 016Altljv431Q5U    Ind Name:Allied Telecom Group 016Altljv431Q5U Weconnect Intern Bi Ll.Com Inv 234543 Trn: 1144396838Tc | 272.51 |
| 04/24 | Orig CO Name:National Committ    Orig ID:1204895317 Desc Date:    CO Entry Descr:Rece vablesec:CCD   Trace#:021000023395033 Eed:260424 Ind ID:026Rivjht1Wwzrt    Ind Name:Allied Telecom Group, 026Rivjht1Wwzrt National Committ Bi Ll.Com Inv 234114 Trn: 1143395033Tc | 218.00 |

**JPMorganChase** 🖍

April 01, 2026 through April 30, 2026
**Account Number** ▉▉▉▉▉▉2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Orig CO Name:Internews Networ    Orig ID:1943027961 Desc Date:    CO Entry Descr:Reimbursemsec:PPD   Trace#:091000014396736 Eed:260424 Ind ID:503640           Ind Name:Allied Telecom Group Reimbursements Trn: 1144396736Tc | 202.80 |
| 04/27 | Orig CO Name:Natca           Orig ID:2242176756 Desc Date:260424 CO Entry Descr:Direct-Paysec CTX   Trace# 091000012140481 Eed:260427 Ind ID:   131465463       Ind Name:0007Allied Telecom G Trn: 11721404811c | 1,373.40 |
| 04/27 | Orig CO Name:US Grains & Biop     Orig ID:1530260714 Desc Date:260424 CO Entry Descr:Exp Reimb Sec:CCD   Trace#:053101122140475 Eed:260427  Ind ID:Allied          Ind Name:Allied Telecom Group, Truist Trn: 1172140475Tc | 1,308.00 |
| 04/27 | Orig CO Name:Institute of Scr     Orig ID:P814448826 Desc Date:042426 CO Entry Descr:EFT Pymt Sec:CCD   Trace#:055003292140477 Eed:260427  Ind ID:00002817           Ind Name:Allied Telecom EFT Payment Trn: 1172140477Tc | 1,308.00 |
| 04/27 | Orig CO Name:Brighton Marine     Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000020970605 Eed:260427 Ind ID:026Tbtsyp1Wzmkd       Ind Name:Allied Telecom Group, 026Tbtsyp1Wzmkd Brighton Marine  Bi Ll.Com Inv 234188 Trn: 1170970605Tc | 1,248.05 |
| 04/27 | Orig CO Name:Wirestar Network     Orig ID:9186939000 Desc Date:    CO Entry Descr:235059   Sec:CCD   Trace#:074920908375515 Eed:260427 Ind ID.           Ind Name:Allied Telecom Group L    Wirestar Networks Paying Bill 23505 9 Via Ramp Trn: 1178375515Tc | 1,238.48 |
| 04/27 | Orig CO Name:Pella Mid-Atlant     Orig ID:831224745 Desc Date:SD1300 CO Entry Descr:Payables Sec:CCD   Trace#:072413823643794 Eed:260427 Ind ID:Allie030         Ind Name:Allied Telecom Group Trn: 1173643794Tc | 1,226.25 |
| 04/27 | Orig CO Name:Alliedtelecomgro     Orig ID:3383693141 Desc Date:260424 CO Entry Descr:Merc Dep Sec:CCD   Trace#:091000012140493 Eed:260427  Ind ID:1900350          Ind Name:1900350 Merchant Deposit Trn: 1172140493Tc | 979.91 |
| 04/27 | Orig CO Name:Association For     Orig ID:P814448825 Desc Date:042426 CO Entry Descr:EFT Pymt Sec:CCD   Trace#:055003292140479 Eed:260427  Ind ID:00001352         Ind Name:Allied Telecom Group EFT Payment Trn: 1172140479Tc | 844.75 |
| 04/27 | Orig CO Name:National Policin     Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000022140490 Eed:260427 Ind ID:016Sczsgp433Ozh       Ind Name:Allied Telecom Group 016Sczsgp433Ozh National Policin Bi Ll.Com Inv 234657  Trn: 1172140490Tc | 620.21 |
| 04/28 | Orig CO Name:Alliedtelecomgro     Orig ID:3383693141 Desc Date:260427 CO Entry Descr:Merc Dep Sec:CCD   Trace#:091000015861597 Eed:260428  Ind ID:1900350          Ind Name:1900350 Merchant Deposit Trn: 1185861597Tc | 57,143.29 |
| 04/28 | Orig CO Name:Bankcard          Orig ID:1202662605 Desc Date:260427 CO Entry Descr:Merch Dep Sec:CCD   Trace#:011500125861622 Eed:260428  Ind ID:948909102125604        Ind Name:Allied Telecom Group L Trn: 1185861622Tc | 15,860.03 |
| 04/28 | Orig CO Name:Brightstar Commu     Orig ID:9200502285 Desc Date:260428 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000025861633 Eed:260428  Ind ID:11215838244         Ind Name:Allied Telecom Group L   234125 Trn: 1185861633Tc | 10,062.02 |
| 04/28 | Orig CO Name:Jacobs Technolog     Orig ID:5620510412 Desc Date.    CO Entry Descr:EFT     Sec:PPD   Trace#:111000025861595 Eed:260428 Ind ID:Al07           Ind Name:Allied Telecom Group L Trn: 1185861595Tc | 2,570.22 |

**JPMorganChase** 🏦

April 01, 2026 through April 30, 2026

**Account Number:** ███████████2359

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/28 | Orig CO Name:06 Gtt Americas    Orig ID:5202096338 Desc Date:    CO Entry Descr:30481297  Sec:CCD   Trace#:051000012278342 Eed:260428 Ind ID 30481297        Ind Name:Allied Telecom Rmr*lk*00007543\ Trn: 1182278342Tc | 1,618.87 |
| 04/28 | Orig CO Name:Advanced Compute    Orig ID:1541287667 Desc Date: CO Entry Descr:Corp Pay  Sec:CCD   Trace# 065000095491430 Eed:260428 Ind ID        Ind Name:Allied Telecom Group Trn: 1185491430Tc | 1,553.26 |
| 04/28 | Orig CO Name:Mccrea Equipment    Orig ID:9186939000 Desc Date: CO Entry Descr:234906 Addsec:CCD   Trace#:074920905861599 Eed:260428  Ind ID:        Ind Name:Allied Telecom Group Mccrea Equipment Company Inc Paying  Bill 234906 Addl Via Ramp Trn: 1185861599Tc | 1,320.50 |
| 04/28 | Orig CO Name Sol Systems, LLC    Orig ID:945440567  Desc Date:    CO Entry Descr:Sol Systemsec:CCD   Trace#:273976365861605 Eed:260428 Ind ID:    largnmgxr    Ind Name:Allied Telecom Group L Trn: 1185861605Tc | 1,238.04 |
| 04/28 | Orig CO Name:March of Dimes,    Orig ID:2242176753 Desc Date:260427 CO Entry Descr:Direct-Paysec:C1X   Trace#:091000015861612 Eed:260428 Ind ID:    131546628    Ind Name:0006Allied Telecom G Trn: 1185861612Tc | 1,014.54 |
| 04/28 | Orig CO Name Bankcard    Orig ID:1202662605 Desc Date:260427 CO Entry Descr:Merch Dep Sec:CCD   Trace#:011500125861620 Eed:260428   Ind ID:948909102125604    Ind Name:Allied Telecom Group L Trn: 1185861620Tc | 923.77 |
| 04/28 | Orig CO Name:Breakthrough T1D    Orig ID:9000014514 Desc Date:260428 CO Entry Descr:Payments  Sec:CCD   Trace#:021000022278337 Eed:260428   Ind ID:10078570        Ind Name:Allied Telecom Group, Trn: 1182278337Tc | 775.39 |
| 04/28 | Orig CO Name:The Aluminum3445    Orig ID:1130428020 Desc Date: CO Entry Descr:ACH Pymt  Sec:CCD    Trace#:052001632278335 Eed:260428   Ind ID:V00115        Ind Name:Allied Telecom Group L Trn: 1182278335Tc | 654.00 |
| 04/28 | Orig CO Name Global Impact    Orig ID:7166008514 Desc Date:    CO Entry Descr:DC Office Sec:CCD   Trace#:122016065861607 Eed:260428 Ind ID:        Ind Name:Allied Telecom Group,    235085 Trn: 1185861607Tc | 649.19 |
| 04/28 | Orig CO Name:Acumen, LLC    Orig ID:1911748582 Desc Date:    CO Entry Descr:234812    Sec:CCD    Trace#:091000015861610 Eed:260428 Ind ID:Allied Telecom    Ind Name:Allied Telecom Group 234812 Trn: 1185861610Tc | 580.97 |
| 04/28 | Orig CO Name:Collage Group, L    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000025861627 Eed:260428   Ind ID:015Aqqmhwiz00Dh        Ind Name:Allied Telecom Group,    Collage Group, LLC Bill.Com 015Aqqm Hwiz00Dh Acct 00006429 - Inv 234616 Trn: 1185861627Tc | 561.35 |
| 04/28 | Orig CO Name American Foreign    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000025861630 Eed:260428 Ind ID:016Vnihup435Yo7        Ind Name:Allied Telecom Group 016Vnihup435Yo7 American Foreign Bi Ll.Com Inv 234685 Trn: 1185861630Tc | 559.17 |
| 04/28 | Orig CO Name Rail Passengers    Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000025861624 Eed:260428   Ind ID:015Socgjgfyzgkt        Ind Name:Allied Telecom Group,    Rail Passengers Association Bill.CO M 015Socgjgfyzgkt Inv 233062 Trn: 1185861624Tc | 545.00 |

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮2359

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/28 | Orig CO Name:06 Gtt Americas      Orig ID:5202096338 Desc Date:      CO Entry Descr:30481609  Sec:CCD   Trace#:051000012278345 Eed:260428 Ind ID:30481609            Ind Name:Allied Telecom Rmr*lk*00007271\ Trn: 1182278345Tc | 460.20 |
| 04/28 | Orig CO Name:06 Gtt Americas      Orig ID:5202096338 Desc Date:      CO Entry Descr:30481296  Sec:CCD   Trace#:051000012278339 Eed:260428 Ind ID:30481296            Ind Name:Allied Telecom Rmr*lk*00007289\ Trn: 1182278339Tc | 437.09 |
| 04/28 | Orig CO Name:Metro Equipment      Orig ID:9186939000 Desc Date:      CO Entry Descr:234906   Sec:CCD   Trace#:074920905861602 Eed:260428 Ind ID:            Ind Name:Allied Telecom Group      Metro Equipment Sheet Metal Inc PA Ying Bill 234906 Via Ramp Trn: 1185861602Tc | 394.65 |
| 04/29 | Online Transfer From Sav ...7237 Transaction#: 29007952414 | 150,000.00 |
| 04/29 | Orig CO Name:Bankcard           Orig ID:1202662605 Desc Date:260428 CO Entry Descr:Merch Dep Sec:CCD   Trace#:011500128781631 Eed:260429  Ind ID:948909102125604        Ind Name:Allied Telecom Group L Trn: 1198781631Tc | 9,709.28 |
| 04/29 | Orig CO Name:Alliedtelecomgro      Orig ID:3383693141 Desc Date:260428 CO Entry Descr:Merc Dep  Sec:CCD   Trace#:091000018781629 Eed:260429  Ind ID:1900350          Ind Name:1900350 Merchant Deposit Trn: 1198781629Tc | 4,661.96 |
| 04/29 | Orig CO Name:Sughrue Mion        Orig ID:9585035001 Desc Date:260429 CO Entry Descr:Corp Pay Sec:CCD   Trace#:021000028781614 Eed:260429 Ind ID:            Ind Name:Allied Telecom Group      Sughrue Mion, Pllc Invoice# 234123  And 235097 Trn: 1198781614Tc | 2,740.42 |
| 04/29 | Orig CO Name:Seiu General Fd      Orig ID:3360852885 Desc Date:260429 CO Entry Descr:Payment  Sec:CCD   Trace#:026003378781627 Eed:260429   Ind ID:3553          Ind Name:Allied Telecom Group L Trn: 1198781627Tc | 1,965.27 |
| 04/29 | Orig CO Name:Innovative Disc      Orig ID:2821628805 Desc Date:260429 CO Entry Descr:Payment  Sec:CCD   Trace#:091000018781633 Eed:260429   Ind ID:36162          Ind Name:Allied Telecom Group, Trn: 1198781633Tc | 1,505.86 |
| 04/29 | Orig CO Name:Wendt Center For      Orig ID:1204895317 Desc Date:      CO Entry Descr:Receivablesec:CCD   Trace#:021000028781643 Eed:260429 Ind ID:016Chpawp437X72        Ind Name:Allied Telecom Group 016Ohpawp437X72 Wendt Center For Bi Ll.Com Inv 235126 Trn: 1198781643Tc | 1,418.16 |
| 04/29 | Orig CO Name:Blankingship & K      Orig ID: 056001066 Desc Date:      CO Entry Descr:ACH       Sec:PPD   Trace#:056001068781623 Eed:260429   Ind ID:0052687            Ind Name:Allied Telecom Group Trn: 1198781623Tc | 1,398.47 |
| 04/29 | Orig CO Name:Grf Cpas And Adv      Orig ID:1204895317 Desc Date:      CO Entry Descr:Receivablesec:CCD   Trace#:021000028781646 Eed:260429 Ind ID:016Yqdyhe437X70          Ind Name:Allied Telecom Group 016Yqdyhe437X70 Grf Cpas And Adv Bi Ll.Com Acct 00001674 - Inv 234055 Trn: 1198781646Tc | 1,193.55 |
| 04/29 | Orig CO Name:Interface Media      Orig ID:1204895317 Desc Date:      CO Entry Descr:Receivablesec:CCD   Trace#:021000028781649 Eed:260429 Ind ID:016Ycboxq437X6Z          Ind Name:Allied Telecom Group 016Ycboxq437X6Z Interface Media Bi Ll.Com Inv 233962 Trn: 1198781649Tc | 1,090.00 |
| 04/29 | Orig CO Name:Society of Indus      Orig ID:1204895317 Desc Date:      CO Entry Descr:Receivablesec:CCD   Trace#:021000028781652 Eed:260429 Ind ID:016Ofxxxq437X6X          Ind Name:Allied Telecom Group 016Ofxxxq437X6X Society of Indus Bi Ll.Com Inv 234995 Trn: 1198781652Tc | 977.73 |

**JPMorganChase ◑**

April 01, 2026 through April 30, 2026
**Account Number:** ▓▓▓▓▓▓2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/29 | Orig CO Name:Washington Perfo     Orig ID:9186939000 Desc Date:     CO Entry Descr:234223   Sec:CCD   Trace#:074920908781611 Eed:260429 Ind ID:     Ind Name:Allied Telecom Group     Washington Performing Arts Paying B III 234223 Via Ramp Trn: 1198781611Tc | 882.91 |
| 04/29 | Orig CO Name:Ratt LLC- 2515     Orig ID:1462689810 Desc Date:260429 CO Entry Descr:Bill_Pay Sec:CCD   Trace#:022000040151550 Eed:260429 Ind ID V_Alliedtelecom     Ind Name:Allied Telecom Group Trn: 1190151550Tc | 854.54 |
| 04/29 | Orig CO Name:Hwg Llp     Orig ID:1522074718 Desc Date:     CO Entry Descr:Cash Disb Sec:CCD   Trace#:053101128781620 Eed:260429 Ind ID:     Ind Name:Allied Telecom Group     Invoice 233925 Trn: 1198781620Tc | 844.75 |
| 04/29 | Orig CO Name Jefferson Soluti     Orig ID:1522133838 Desc Date:Apr 26 CO Entry Descr:Payment Sec:CCD   Trace#:053112918781625 Eed:260429  Ind ID:ACH 042920     Ind Name:Allied Telecom Trn: 1198781625Tc | 771.72 |
| 04/29 | Orig CO Name:Nicusa Inc8853     Orig ID:1481124536 Desc Date:     CO Entry Descr:Payables Sec:CCD   Trace#:111000028781635 Eed:260429 Ind ID:Allieddot     Ind Name:Allied Telecom Group, Dynamics EFT Deposit Trn: 1198781635Tc | 708.51 |
| 04/29 | Orig CO Name Dag     Orig ID:1134220019 Desc Date:260429 CO Entry Descr:Vendor   Sec:CCD   Trace#:026003378781617 Eed:260429 Ind ID:     Ind Name:Allied Telecom Group     April Internt Service ,234371     81026816 Trn: 1198781617Tc | 658.28 |
| 04/29 | Orig CO Name Groundswell Publ     Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com Sec:CCD   Trace#:021000028781637 Eed:260429   Ind ID:015Heofdiaz1Rhh     Ind Name:Allied Telecom Group, Groundswell Public Strategies Inc B III.Com 015Heofdiaz1Rhh Inv 234489 Trn: 1198781637Tc | 490.51 |
| 04/29 | Orig CO Name Blue Water Auton     Orig ID:9117571000 Desc Date:     CO Entry Descr:235133   Sec CCD   Trace#:021000028781640 Eed:260429 Ind ID A3Jwgw7Jvbobxzx     Ind Name:Allied Telecom     Blue Water Autonomy Inv 235133****** ************************************ *********** Trn: 1198781640Tc | 426.74 |
| 04/30 | Book Transfer Credit B/O: Cmft Re Highline VA, LLC, Cim Grouplos Angeles CA 90010-3853 US Ref: Invoices 235023, 234976 Trn: 0551800118Vb YOUR REF:  ATS OF 26/04/28 | 998.44 |
| 04/30 | Remote Online Deposit     1 | 60,258.45 |
| 04/30 | Remote Online Deposit     1 | 439.00 |
| 04/30 | Orig CO Name:Alliectelecomgro     Orig ID 3383693141 Desc Date:260429 CO Entry Descr:Merc Dep Sec:CCD   Trace#:091000011104981 Eed:260430  Ind ID:1900350     Ind Name:1900350 Merchant Deposit Trn: 1201104981Tc | 34,427.66 |
| 04/30 | Orig CO Name Usac Treas 310     Orig ID:9101036151 Desc Date:043026 CO Entry Descr:  Misc Paysec:CCD   Trace#:101036151104974 Eed:260430 Ind ID:143022365027005     Ind Name:Allied Telecom Group, Rmr*IV*SI_1314457*Ai*12989.55*12989 .55*0.00\ Trn: 1201104974Tc | 12,989.55 |
| 04/30 | Orig CO Name Catholic Univers     Orig ID 9653513000 Desc Date:260429 CO Entry Descr:Payments Sec:CTX   Trace#:021000021105022 Eed:260430  Ind ID:0000024191     Ind Name:0010Allied Telecom G Trn: 1201105022Tc | 2,500.00 |
| 04/30 | Orig CO Name Usac Treas 310     Orig ID:9101036151 Desc Date:043026 CO Entry Descr:  Misc Paysec:CCD   Trace#:101036151104978 Eed:260430 Ind ID:143022365027005     Ind Name:Allied Telecom Group, Rmr*IV*SI_1314299*Ai*1684.47*1684.4 7*0.00\ Trn: 1201104978Tc | 1,684.47 |

# JPMorganChase

April 01, 2026 through April 30, 2026

**Account Number:** ████████2359

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/30 | Orig CO Name:Usac Treas 310      Orig ID:9101036151 Desc Date:043026 CO Entry Descr: Misc Paysec:CCD   Trace#:101036151104972 Eed:260430 Ind ID:143022365027005      Ind Name:Allied Telecom Group, Rmr*IV*SI_1316512*Ai*1514.10*1514.1 0*0.00\ Trn: 1201104972Tc | 1,514.10 |
| 04/30 | Orig CO Name:Usac Treas 310      Orig ID:9101036151 Desc Date:043026 CO Entry Descr: Misc Paysec:CCD   Trace#:101036151104976 Eed:260430 Ind ID:143022365027005      Ind Name:Allied Telecom Group, Rmr*IV*SI_1316189*Ai*1460.51*1460.5 1*0.00\ Trn: 1201104976Tc | 1,460.51 |
| 04/30 | Orig CO Name:Bankcard         Orig ID:1202662605 Desc Date:260429 CO Entry Descr:Merch Dep Sec:CCD   Trace#:011500121105012 Eed:260430   Ind ID:948909102125604      Ind Name:Allied Telecom Group L Trn: 1201105012Tc | 1,443.71 |
| 04/30 | Orig CO Name:Usac Treas 310      Orig ID:9101036151 Desc Date:043026 CO Entry Descr: Misc Paysec:CCD   Trace#:101036151104970 Eed:260430 Ind ID:143022365027005      Ind Name:Allied Telecom Group, Rmr*IV*SI_1314948*Ai*1023.50*1023.5 0*0.00\ Trn: 1201104970Tc | 1,023.50 |
| 04/30 | Orig CO Name:Nationalwomensla     Orig ID:1462121493 Desc Date: CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000011105019 Eed:260430   Ind ID:107907133355584      Ind Name:Allied Telecom Group L    Nte*Obi*Invoice 234154 Vendor Payme Nts For Goods Andor Services\      EDI Trn: 1201105019Tc | 1,008.25 |
| 04/30 | Orig CO Name:Tuckernuck Inc2      Orig ID:2273675785 Desc Date:     CO Entry Descr:Payments  Sec:CTX   Trace#:043000091104985 Eed:260430 Ind ID:900000018897665      Ind Name:0007Allied Telecom G Trn: 1201104985Tc | 984.27 |
| 04/30 | Orig CO Name:Genius Hub, LLC      Orig ID:1872546405 Desc Date:260430 CO Entry Descr:Paymentjnlsec:CCD   Trace#:123205051105004 Eed:260430 Ind ID:V00630         Ind Name:Allied Telecom Group 8000353095 Trn: 1201105004Tc | 965.76 |
| 04/30 | Orig CO Name:Wilkinsonsteklof     Orig ID:6810817349 Desc Date.     CO Entry Descr:Wilkinson Sec:CTX   Trace#:028000087788036 Eed:260430 Ind ID:99         Ind Name:0000Ed Telecom Group, 6788487 Trn: 1207788036Tc | 950.48 |
| 04/30 | Orig CO Name:Midas Opco Holdi     Orig ID:1131002000 Desc Date:     CO Entry Descr:Payment  Sec:CCD   Trace#:021000021105034 Eed:260430 Ind ID:Stgallie3         Ind Name:Allied Telecom Group L    234601 Trn: 1201105034Tc | 935.22 |
| 04/30 | Orig CO Name:Fluence Energy L     Orig ID:5726420000 Desc Date:     CO Entry Descr:2000003425Sec:CCD   Trace#:022000021105014 Eed:260430 Ind ID:US022000003425      Ind Name:Allied Telecom Group, Trn: 1201105014Tc | 888.35 |
| 04/30 | Orig CO Name:National Institu     Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000020296789 Eed:260430 Ind ID:026Qradrf1X7Coi      Ind Name:Allied Telecom Group, 026Qradrf1X7Coi National Institu Bi LI.Com Acct 00000466 - Inv 233920 Trn: 1200296789Tc | 761.91 |
| 04/30 | Orig CO Name:The Institute of     Orig ID:6131656633 Desc Date:     CO Entry Descr:EDI Pymntssec:CTX   Trace#:091000011104994 Eed:260430 Ind ID:62928         Ind Name:0008Allied Telecom G EDI Trn: 1201104994Tc | 708.51 |
| 04/30 | Orig CO Name:Cfp Board         Orig ID:1352787547 Desc Date:     CO Entry Descr:Payables  Sec:CCD   Trace#:111000027788038 Eed:260430 Ind ID:Allied         Ind Name:Allied Telecom Group Dynamics EFT Deposit Trn: 1207788038Tc | 652.91 |

# JPMorganChase 🌀

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/30 | Orig CO Name:Drfirst Cominc    Orig ID:1462121493 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000011104983 Eed:260430 Ind ID:104169133266570    Ind Name:Allied Telecom Group, EDI Trn: 1201104983Tc | 649.19 |
| 04/30 | Orig CO Name:Bipac - Business    Orig ID:9215986202 Desc Date:042726 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000021104965 Eed:260430 Ind ID:Bipac - Busines    Ind Name:Allied Telecom Group, Trn: 1201104965Tc | 606.04 |
| 04/30 | Orig CO Name:Scribner Hall  T    Orig ID:9186939000 Desc Date:    CO Entry Descr:233946  Sec:CCD    Trace#:074920901104967 Eed:260430 Ind ID:    Ind Name:Allied Telecom Group L    Scribner Hall Thompson Llp Paying  Bill 233946 Via Ramp Trn: 1201104967Tc | 545.00 |
| 04/30 | Orig CO Name:The Economist NE    Orig ID:2749620988 Desc Date: CO Entry Descr:P000014534Sec:CCD    Trace#:022000021105016 Eed:260430  Ind ID:Ap000014538    Ind Name:Allied Telecom Group,    Nte*Add*234386\ Trn: 1201105016Tc | 545.00 |
| 04/30 | Orig CO Name:Advi Health    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD    Trace#:021000021105006 Eed:260430 Ind ID:016Ydjyyb439Xu4    Ind Name:Allied Telecom Group 016Ydjyyb439Xu4 Advi Health Bill.CO M Inv 234690 Trn: 1201105006Tc | 517.75 |
| 04/30 | Orig CO Name:Wisconsin Projec    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD    Trace#:021000021105009 Eed:260430 Ind ID:016Nqittn439Xu3    Ind Name:Allied Telecom Group 016Nqittn439Xu3 Wisconsin Projec Bi Ll.Com Inv # 234029 Trn: 1201105009Tc | 490.51 |
| 04/30 | Orig CO Name:Hakluyt & Compan    Orig ID:1728923840 Desc Date:260430 CO Entry Descr:Payment  Sec:CCD Trace#:022000027788040 Eed:260430  Ind ID:Allied Telecom    Ind Name:Allied Telecom Groupch    Hakluyt 234925 Hdd65377Fo00Fis Trn: 1207788040Tc | 479.60 |
| **Total** | | **$1,311,915.19** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | Orig CO Name:Alliedtelecomgro    Orig ID:3383693141 Desc Date:260401 CO Entry Descr:Elec Debitsec:CCD    Trace#:091000012096368 Eed:260402 Ind ID:1900350    Ind Name:1900350 Merchant Debit Trn: 0922096368Tc | $258.33 |
| 04/02 | Orig CO Name:Alliedtelecomgro    Orig ID:3383693141 Desc Date:260401 CO Entry Descr:Elec Fee  Sec:CCD    Trace#:091000012096370 Eed:260402 Ind ID:1900350    Ind Name:1900350 Processing Fee Trn: 0922096370Tc | 166.40 |
| 04/02 | Online ACH Payment 11213592396 To Calltowerinc (_#####0333) YOUR REF:  51096805861 | 705.76 |
| 04/02 | Online ACH Payment 11213582901 To Coresite (_#######4905) YOUR REF:  51096487858 | 25,592.52 |
| 04/02 | Online ACH Payment 11213592706 To Foxpropertiesllcdigitalrealty (_######6861) YOUR REF:  51096800031 | 426.05 |
| 04/02 | Online ACH Payment 11213583230 To Metlife (_###0329) YOUR REF:  51096543028 | 2,927.18 |
| 04/02 | Online ACH Payment 11213583357 To Salesforce (_#####9896) YOUR REF:  51096696118 | 1,680.12 |

**JPMorganChase** 🏦

**Account Number:** ▮▮▮▮▮2359

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | Online ACH Payment 11213585429 To Baamonthly1050Connecticutave (_######3253) YOUR REF: 51096919310 | 652.39 |
| 04/02 | Online ACH Payment 11213585431 To Baamonthly1055Thomasjefferson (_#####8486) YOUR REF: 51096795117 | 430.46 |
| 04/02 | Online ACH Payment 11213585432 To Baamonthly1100Northglebe (_########6084) YOUR REF: 51097026376 | 325.00 |
| 04/02 | Online ACH Payment 11213585428 To Baamonthly1220Lstreet (_######7529) YOUR REF: 51096926283 | 866.64 |
| 04/02 | Online ACH Payment 11213585430 To Baamonthly1225Eyestreet (_########8593) YOUR REF: 51097026228 | 692.85 |
| 04/02 | Online ACH Payment 11213595213 To Baamonthly50Fstnw (_###5676) YOUR REF: 51096902877 | 639.94 |
| 04/02 | Online ACH Payment 11213585439 To Baamonthly601Pennsylvaniaave (_######2801) YOUR REF: 51097026229 | 525.00 |
| 04/02 | Online ACH Payment 11213595212 To Baamonthly1660Internationaldr (_######7118) YOUR REF: 51096915250 | 491.42 |
| 04/02 | Online ACH Payment 11213585436 To Baamonthly2001Mstreet (_#####0625) YOUR REF: 51096704654 | 435.83 |
| 04/02 | Online ACH Payment 11213585434 To Baamonthly1150Connecticutave (_######8511) YOUR REF: 51096661921 | 360.05 |
| 04/02 | Online ACH Payment 11213585437 To Baamonthly1999Kstreet (_###########6100) YOUR REF: 51097026550 | 350.00 |
| 04/02 | Online ACH Payment 11213585435 To Baamonthly2550Southclarks (_######1998) YOUR REF: 51096902869 | 340.00 |
| 04/02 | Online ACH Payment 11213595207 To Baamonthly1100Newyorkave (_####3996) YOUR REF: 51097037732 | 315.00 |
| 04/02 | Online ACH Payment 11213595214 To Baamonthly1825I1875Eyei1850 (_########9130) YOUR REF: 51097045116 | 942.26 |
| 04/02 | Online ACH Payment 11213595208 To Baamonthly1350Istreet (_#####6247) YOUR REF: 51096913291 | 550.00 |
| 04/02 | Online ACH Payment 11213595216 To Baamonthly601Massave (_######5665) YOUR REF: 51096661932 | 380.03 |
| 04/02 | Online ACH Payment 11213585433 To Baamonthly1425Kstnw (_#####7611) YOUR REF: 51096923309 | 360.50 |
| 04/02 | Online ACH Payment 11213595209 To Baamonthly1627Istnw (_#####9150) YOUR REF: 51096908799 | 218.55 |
| 04/02 | Online ACH Payment 11213595219 To Baamonthly6402Arlblvd (_######4215) YOUR REF: 51096661936 | 590.89 |
| 04/02 | Online ACH Payment 11213595215 To Baamonthly3Bethesdametroct (_#####0625) YOUR REF: 51096674502 | 510.39 |

**JPMorganChase**

April 01, 2026 through April 30, 2026
**Account Number:** ▆▆▆▆▆▆▆2359

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | Online ACH Payment 11213595220 To Baamonthly8380Colesviletower (_#######8215)<br>YOUR REF: 51097026470 | 492.39 |
| 04/02 | Online ACH Payment 11213585440 To Baamonthly65515Thstnw (_######0911)<br>YOUR REF: 51096670076 | 412.00 |
| 04/02 | Online ACH Payment 11213595211 To Baamonthly601Njavenue (_##########1702)<br>YOUR REF: 51096556109 | 341.69 |
| 04/02 | Online ACH Payment 11213595217 To Baamonthlymcm8201Corporate (_#######4105)<br>YOUR REF: 51096899683 | 222.67 |
| 04/02 | Online ACH Payment 11213595218 To Baamonthlyjbgsmith2300Clarend (_######9515)<br>YOUR REF: 51096661996 | 466.48 |
| 04/02 | Online ACH Payment 11213606695 To Baamonthly1101Connecticutave (_######3440)<br>YOUR REF: 51096935134 | 571.36 |
| 04/02 | Online ACH Payment 11213606694 To Baamonthly1420Newyorkavenw (_######2958)<br>YOUR REF: 51096734691 | 401.63 |
| 04/02 | Online ACH Payment 11213606691 To Baamonthly110114Thstreet (_######2003)<br>YOUR REF: 51096920340 | 250.00 |
| 04/02 | Online ACH Payment 11213606689 To Baamonthly140016Thstreet (_######2507)<br>YOUR REF: 51096812707 | 592.43 |
| 04/02 | Online ACH Payment 11213606696 To Baamonthly1400Lstreetnw (_#######0708)<br>YOUR REF: 51097028243 | 576.36 |
| 04/02 | Online ACH Payment 11213606698 To Baamonthly1615Mstnw (_######4460)<br>YOUR REF: 51096666817 | 393.93 |
| 04/02 | Online ACH Payment 11213606687 To Baamonthly1333Hstreetnw (_########4486)<br>YOUR REF: 51096945138 | 348.14 |
| 04/02 | Online ACH Payment 11213606693 To Baamonthly1331Fstnw (_#####0078)<br>YOUR REF: 51097030883 | 273.19 |
| 04/02 | Online ACH Payment 11213606702 To Baamonthly52914Thstnw (_#####6195)<br>YOUR REF: 51096944551 | 587.75 |
| 04/02 | Online ACH Payment 11213606686 To Baamonthly1390Piccarddrive (_###7366)<br>YOUR REF: 51096704541 | 579.63 |
| 04/02 | Online ACH Payment 11213606705 To Baamonthly8150Leesburgpike (_#######0321)<br>YOUR REF: 51096486497 | 562.75 |
| 04/02 | Online ACH Payment 11213606700 To Baamonthly3100Clarendonllc (_#######8536)<br>YOUR REF: 51096939017 | 546.36 |
| 04/02 | Online ACH Payment 11213606703 To Baamonthly2000Mstnw (_#####5082)<br>YOUR REF: 51096942251 | 501.95 |
| 04/02 | Online ACH Payment 11213606704 To Baamonthly1707Lstreetnw (_#######8215)<br>YOUR REF: 51096805370 | 463.71 |

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026

**Account Number:** ████████ 2359

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | Online ACH Payment 11213606701 To Baamonthly1627Kstnw (_#########2046) YOUR REF: 51096715082 | 400.00 |
| 04/02 | Online ACH Payment 11213606697 To Baamonthly109914Thstnw (_#####6051) YOUR REF: 51096696078 | 250.00 |
| 04/02 | Online ACH Payment 11213606707 To Baamonthly7901Jonesbranch (_######0307) YOUR REF: 51096704542 | 166.66 |
| 04/02 | Online ACH Payment 11213606706 To Baamonthly2451Crystaldr (_######9515) YOUR REF: 51096803660 | 472.09 |
| 04/06 | Orig CO Name:Amplify Services    Orig ID:4270465600 Desc Date:    CO Entry Descr:Amplify Sesec.Web    Trace#:111000024758029 Eed:260406 Ind ID:St-D0G3C2V0C2Y7    Ind Name:Asha Trn: 0964758029Tc | 25,000.00 |
| 04/07 | Orig CO Name:Pnc Equipment Fi    Orig ID:311109151  Desc Date:260406 CO Entry Descr:Leasechg  Sec:CCD    Trace#:041000127891249 Eed:260407  Ind ID:70122    Ind Name:Allied Telecom Group, 00000000000000003926 Trn: 0977891249Tc | 2,991.77 |
| 04/07 | Orig CO Name:Alliedtelecomgro    Orig ID:3383693141 Desc Date:260406 CO Entry Descr:Elec Debitsec:CCD    Trace#:091000017891247 Eed:260407 Ind ID:1900350    Ind Name:1900350 Merchant Debit Trn: 0977891247Tc | 926.51 |
| 04/07 | Orig CO Name:Further    Orig ID:C522383166 Desc Date:    CO Entry Descr:EDI Pymntssec:CCD    Trace#:091000017891245 Eed:260407 Ind ID:Sg020230    Ind Name:Allied Telecom Group, EDI Trn: 0977891245Tc | 280.14 |
| 04/07 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45202 US Ref: Atg Account Number 154317 For Payroll 4/10/26/Time/16:59 Imad: 0407Mmqfmp2K023035 Trn: 3422506097Es YOUR REF:  CML OF 26/04/07 | 82,387.17 |
| 04/07 | Online ACH Payment 11214201390 To Lightcoremetronetllc (_#####2088) YOUR REF: 51200412204 | 35,000.00 |
| 04/08 | Orig CO Name:Paycor Inc.    Orig ID:A311299990 Desc Date:154317 CO Entry Descr:Paycorfeessec:CCD    Trace#:242071750525406 Eed:260408  Ind ID:153176201480292    Ind Name:Allied Telecom Group L 154317081626001 Trn: 0980525406Tc | 782.08 |
| 04/09 | Orig CO Name:Paya - Hq    Orig ID:1541507947 Desc Date:    CO Entry Descr:Bankcard Psec:CCD    Trace#:242071758640190 Eed:260409 Ind ID:426398    Ind Name:Allied Telecom Group L    Db Bankcard Processing Fees March20 26 Billing Collect:1157408721 Trn: 0998640190Tc | 3,052.06 |
| 04/10 | Deposited Item Returned    000107066    # of Items00002 | 25,642.03 |
| 04/10 | Deposited Item Returned    000105388    # of Items00004 | 2,047.08 |
| 04/10 | Online ACH Payment 11214747513 To Qualitytechnologyservicesrichmo (_########0080) YOUR REF: 51265127661 | 3,126.24 |
| 04/10 | Online ACH Payment 11214748682 To Nearlinxllc (_########8828) YOUR REF: 51265027747 | 12,000.00 |
| 04/10 | Online ACH Payment 11214748998 To Inteserraescrowaccount (_########1760) YOUR REF: 51265065265 | 5,000.00 |
| 04/10 | Online ACH Payment 11214764225 To Dyecomputerservices (_#####5518) YOUR REF: 51265028326 | 31,250.00 |

**JPMorganChase**

April 01, 2026 through April 30, 2026
**Account Number:** ▉▉▉▉▉2359

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | | | Amount |
|---|---|---|---|---|
| 04/10 | Online ACH Payment 11214764334 To Pilotfiberinc (_####6001)<br>YOUR REF: 51265844836 | | | 2,000.00 |
| 04/13 | Deposited Item Returned<br>of Items00006 | 000103500 | # | 8,029.74 |
| 04/13 | Deposited Item Returned<br>of Items00008 | 000103499 | # | 5,628.02 |
| 04/13 | Deposited Item Returned<br>of Items00001 | 000108149 | # | 2,174.55 |
| 04/13 | Deposited Item Returned<br>of Items00001 | 000106151 | # | 1,199.00 |
| 04/13 | Orig CO Name:Carefirst Bcbs      Orig ID:3530078070 Desc Date:041026<br>CO Entry Descr:Cf Premiumsec:CCD    Trace#:091000013863858<br>Eed:260413  Ind ID:2Dh0-0001          Ind Name:Allied Telecom Group,<br>100001409276                              Ot Trn:<br>1033863858Tc | | | 24,026.00 |
| 04/13 | Online ACH Payment 11214938628 To Agentcommissionarginc<br>(_######1834)<br>YOUR REF: 51320254777 | | | 23,188.54 |
| 04/13 | Online ACH Payment 11214947379 To Agentcommissionavant<br>(_######9443)<br>YOUR REF: 51320133883 | | | 3,484.26 |
| 04/13 | Online ACH Payment 11214938626 To Agentcommissionamplifyservices<br>(_######3407)<br>YOUR REF: 51319983677 | | | 2,386.40 |
| 04/13 | Online ACH Payment 11214938640 To Agentcommissiondynamicnetworks<br>(_#########4854)<br>YOUR REF: 51320020811 | | | 1,336.50 |
| 04/13 | Online ACH Payment 11214947398 To Agentcommissioncomtelintelarus<br>(_########2197)<br>YOUR REF: 51320424735 | | | 360.04 |
| 04/13 | Online ACH Payment 11214947381 To Agentcommissionc3 (_####5970)<br>YOUR REF: 51320171736 | | | 199.80 |
| 04/13 | Online ACH Payment 11214938627 To Agentcommissionalectronallc<br>(_########3572)<br>YOUR REF: 51320252251 | | | 80.50 |
| 04/13 | Online ACH Payment 11214947378 To Agentcommissionappsmart<br>(_###5777)<br>YOUR REF: 51320426483 | | | 37,318.61 |
| 04/13 | Online ACH Payment 11214947393 To Agentcommissionbridgepointetech<br>(_######8729)<br>YOUR REF: 51319972172 | | | 11,808.48 |
| 04/13 | Online ACH Payment 11214938633 To Agentcommissionbluewavetech<br>(_#####2958)<br>YOUR REF: 51319918003 | | | 1,442.23 |
| 04/13 | Online ACH Payment 11214938641 To Agentcommissiondatapriseinc<br>(_#####1207)<br>YOUR REF: 51320254010 | | | 1,393.74 |
| 04/13 | Online ACH Payment 11214947380 To Agentcommissionclearconnnection<br>(_####5816)<br>YOUR REF: 51319975821 | | | 1,273.60 |
| 04/13 | Online ACH Payment 11214947399 To Agentcommissionhotbedtechnolog<br>(_#########2825)<br>YOUR REF: 51320254012 | | | 933.94 |
| 04/13 | Online ACH Payment 11214938643 To Agentcommissionconnectivitysou<br>(_####8212)<br>YOUR REF: 51320424736 | | | 520.00 |

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026
**Account Number:** ▮▮▮▮▮2359

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/13 | Online ACH Payment 11214947395 To Agentcommissioninfostructures (_######8744) YOUR REF: 51319981155 | 118.80 |
| 04/13 | Online ACH Payment 11214938629 To Agentcommissioncentric (_######6464) YOUR REF: 51320017662 | 86.94 |
| 04/13 | Online ACH Payment 11214947396 To Agentcommissionlightyearaiinc (_########0991) YOUR REF: 51320259413 | 1,193.80 |
| 04/13 | Online ACH Payment 11214938642 To Agentcommissionjettech (_####9849) YOUR REF: 51319908573 | 418.32 |
| 04/13 | Online ACH Payment 11214938639 To Agentcommissionitdsolutions (_######6564) YOUR REF: 51319908574 | 239.60 |
| 04/13 | Online ACH Payment 11214938652 To Agentcommissionsmartfiber (_########7985) YOUR REF: 51319972173 | 168.00 |
| 04/13 | Online ACH Payment 11214947397 To Agentcommissioncommarchitects (_########8132) YOUR REF: 51320015711 | 137.50 |
| 04/13 | Online ACH Payment 11214938650 To Agentcommissionpreferredgroup (_########7593) YOUR REF: 51320345928 | 115.50 |
| 04/13 | Online ACH Payment 11214938649 To Agentcommissionsummit (_#####6306) YOUR REF: 51319958894 | 78.00 |
| 04/13 | Online ACH Payment 11214947400 To Agentcommissionrandsolutions (_######0101) YOUR REF: 51320167773 | 281.88 |
| 04/13 | Online ACH Payment 11214938648 To Agentcommissionzeusllc (_####9168) YOUR REF: 51320353661 | 36.00 |
| 04/13 | Online ACH Payment 11214938646 To Agentcommissiontelarus (_########2197) YOUR REF: 51320250683 | 1,981.60 |
| 04/13 | Online ACH Payment 11214938651 To Agentcommissiontelelink (_######1677) YOUR REF: 51320241122 | 379.50 |
| 04/13 | Online ACH Payment 11214938645 To Agentcommissionupstackholdcoin (_######3312) YOUR REF: 51320181763 | 1,780.04 |
| 04/14 | Deposited Item Returned          000103670          #  of Items00003 | 4,288.44 |
| 04/14 | Orig CO Name:Unum Life          Orig ID:9044595004 Desc Date:     CO Entry Descr:Life Insursec:CCD    Trace#:021000025169025 Eed:260414   Ind ID:134857742598376          Ind Name:Allied Telecom Group L K7Jaiwsljpx6Crm Trn: 1045169025Tc | 198.10 |
| 04/14 | Orig CO Name:Unum Life          Orig ID:9044595004 Desc Date:     CO Entry Descr:Life Insursec:CCD    Trace#:021000025169022 Eed:260414   Ind ID:134857743636266          Ind Name:Allied Telecom Group L Vcfjr718Thvgrlq Trn: 1045169022Tc | 142.30 |
| 04/14 | Orig CO Name:Unum Life          Orig ID:9044595004 Desc Date:     CO Entry Descr:Life Insursec:CCD    Trace#:021000025169024 Eed:260414   Ind ID:134857742724719          Ind Name:Allied Telecom Group L K7Jaiwsljpx6Crm Trn: 1045169024Tc | 134.84 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮2359

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/14 | Orig CO Name:Further        Orig ID:C522383166 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000015169020 Eed:260414 Ind ID:Sg020230            Ind Name:Allied Telecom Group, EDI Trn: 10451690201c | 82.23 |
| 04/14 | Online ACH Payment 11215165593 To Jsi (_#####0097) YOUR REF: 51339960905 | 1,630.10 |
| 04/14 | Online ACH Payment 11215165719 To Jtfbusinesssystems (_#########0505) YOUR REF: 51339821710 | 467.50 |
| 04/14 | Online ACH Payment 11215165824 To Connectbase (_#####1959) YOUR REF: 51340156582 | 6,000.00 |
| 04/14 | Orig CO Name:American Express        Orig ID:2005032111 Desc Date:260414 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000029091376 Eed:260414  Ind ID:W9182            Ind Name:Allied Telecom Group Er Am Trn: 1049091376Tc | 4,109.99 |
| 04/14 | Orig CO Name:American Express        Orig ID:2005032111 Desc Date:260414 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000029091375 Eed:260414  Ind ID:W3926            Ind Name:Allied Telecom Group Er Am Trn: 1049091375Tc | 223.88 |
| 04/15 | Orig CO Name:Citi Card Online        Orig ID:Citictp   Desc Date:260414 CO Entry Descr:Payment  Sec:Web   Trace#:091409682380802 Eed:260415 Ind ID:421986832214051            Ind Name:Ken D Williams Trn: 1052380802Tc | 8,298.87 |
| 04/15 | Orig CO Name:Matrix Trust CO        Orig ID:2133439945 Desc Date:260414 CO Entry Descr:Payment  Sec:CCD   Trace#:021000022195629 Eed:260415 Ind ID:49156721            Ind Name:Allied Telecom Group 4 Trn: 1052195629Tc | 7,980.47 |
| 04/15 | Orig CO Name:Citi Card Online        Orig ID:Citictp   Desc Date:260414 CO Entry Descr:Payment  Sec:Web   Trace#:091409682380804 Eed:260415 Ind ID:431986832975355            Ind Name:Ken D Williams Trn: 1052380804Tc | 2,595.96 |
| 04/15 | Orig CO Name:Level 3 Communic        Orig ID:3470807040 Desc Date: CO Entry Descr:Elec Bill Sec:CCD   Trace#:091000012380806 Eed:260415 Ind ID:400007381096        Ind Name:Allied Telecom Group       Just Free-Form Text Trn: 1052380806Tc | 1,955.81 |
| 04/15 | Orig CO Name:Tasc        Orig ID:8391561025 Desc Date:260412 CO Entry Descr:Funding  Sec:CCD   Trace#:071000282380800 Eed:260415 Ind ID:Fcc4B586Fea1Ec7        Ind Name:Allied Telecom Group, Tasc Trn: 1052380800Tc | 782.46 |
| 04/15 | Account Analysis Settlement Charge | 246.75 |
| 04/16 | Orig CO Name:Lease Services        Orig ID:S510269559 Desc Date:260416 CO Entry Descr:ACH Pymts Sec:CCD   Trace#:022000046555273 Eed:260416  Ind ID:100-8560748-002        Ind Name:Allied Telecom Group, Trn: 1066555273Tc | 3,101.94 |
| 04/17 | Orig CO Name:Federal Express        Orig ID:1710427007 Desc Date:260417 CO Entry Descr:Debit    Sec:Web   Trace#:021000022710868 Eed:260417 Ind ID:Epa91122793        Ind Name:Ken Williams Trn: 1072710868Tc | 36.29 |
| 04/20 | Orig CO Name:Amplify Services        Orig ID:1800948598 Desc Date:       CO Entry Descr:Amplify Sesec:Web   Trace#:091000016932569 Eed:260420 Ind ID:St-O0M3Z5W1N3V0        Ind Name:Asha Trn: 1106932569Tc | 2,769.18 |
| 04/20 | Orig CO Name:Lease Services        Orig ID:S510269559 Desc Date:260420 CO Entry Descr:ACH Pymts Sec:CCD   Trace#:022000042364211 Eed:260420  Ind ID:100-8560748-001            Ind Name:Allied Telecom Group, Trn: 1102364211Tc | 3,613.58 |
| 04/21 | Orig CO Name:        Amop   Orig ID:TRX0012091 Desc Date:260420 CO Entry Descr:ACH TRX   Sec:CCD   Trace#:096016936307263 Eed:260421 Ind ID:Euuf9Hk7Nfk9475        Ind Name:        Allied Telecom 00000000000000012091 Trn: 1116307263Tc | 5,500.00 |

**JPMorganChase**

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/21 | Orig CO Name:Further        Orig ID:C522383166 Desc Date:       CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000016307265 Eed:260421 Ind ID:Sg020230           Ind Name:Allied Telecom Group, EDI Trn: 11163072651c | 642.72 |
| 04/22 | Online ACH Payment 11216162860 To Anuviinc (_############7772) YOUR REF: 51497468777 | 19.00 |
| 04/22 | Online ACH Payment 11216162948 To Cox (_#########7104) YOUR REF: 51497800682 | 2,250.00 |
| 04/22 | Online ACH Payment 11216163085 To Lightowercrowncastle (_#####0895) YOUR REF: 51497485419 | 2,684.00 |
| 04/22 | Online ACH Payment 11216163179 To Databridgeprosperity (_#####0400) YOUR REF: 51497460468 | 1,157.00 |
| 04/22 | Online ACH Payment 11216173100 To Equinix (_#####3752) YOUR REF: 51497460968 | 26,524.59 |
| 04/22 | Online ACH Payment 11216173165 To Fiberlight (_#########0522) YOUR REF: 51497477328 | 4,104.46 |
| 04/22 | Online ACH Payment 11216173218 To Irisnetworksystems (_###########9314) YOUR REF: 51497492459 | 2,200.00 |
| 04/22 | Online ACH Payment 11216173274 To Meritnetworks (_######5777) YOUR REF: 51497605870 | 595.00 |
| 04/22 | Online ACH Payment 11216163421 To Momentumlawgroup (_########3028) YOUR REF: 51497455175 | 1,000.00 |
| 04/22 | Online ACH Payment 11216173398 To Nitelllc (_#########1252) YOUR REF: 51497592658 | 297.33 |
| 04/22 | Online ACH Payment 11216163500 To Revio (_######7169) YOUR REF: 51497483691 | 15,478.75 |
| 04/22 | Online ACH Payment 11216163555 To Zcolollc (_#####9743) YOUR REF: 51497504953 | 200.00 |
| 04/22 | Online ACH Payment 11216173628 To Zcolollc (_#####9743) YOUR REF: 51497504789 | 1,220.00 |
| 04/22 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45202 US Ref: Atg Account Number 154317 For Payroll 4/27/26/Time/17:55 Imad: 0422Mmqfmp2N023406 Trn: 3440816112Es YOUR REF: CML OF 26/04/22 | 81,562.28 |
| 04/23 | Orig CO Name:Quarterly Fee        Orig ID:1501000502 Desc Date:260422 CO Entry Descr:Payment  Sec:CCD   Trace#:041036044823759 Eed:260423 Ind ID:0000            Ind Name:Allied Telecom Group, ACH Transaction Trn: 1134823759Tc | 29,205.20 |
| 04/23 | Orig CO Name:The Hanover Insu      Orig ID:0000000160 Desc Date:260422 CO Entry Descr:Billpay  Sec:CCD   Trace#:091000014823749 Eed:260423 Ind ID:The Hanover Ins          Ind Name:Allied Telecom Group Billpay Trn: 1134823749Tc | 8,604.90 |
| 04/23 | Orig CO Name:Level 3 Communic      Orig ID:3470807040 Desc Date: CO Entry Descr:Elec Bill Sec:CCD   Trace#:091000014823751 Eed:260423 Ind ID:400007576302          Ind Name:Allied Telecom Group     Just Free-Form Text Trn: 1134823751Tc | 8,588.26 |
| 04/23 | Orig CO Name:Level 3 Communic      Orig ID:3470807040 Desc Date: CO Entry Descr:Elec Bill Sec:CCD   Trace#:091000014823756 Eed:260423 Ind ID:400007576312          Ind Name:Allied Telecom Group     Just Free-Form Text Trn: 1134823756Tc | 1,361.14 |
| 04/23 | Orig CO Name:Level 3 Communic      Orig ID:3470807040 Desc Date: CO Entry Descr:Elec Bill Sec:CCD   Trace#:091000014823753 Eed:260423 Ind ID:400007576319          Ind Name:Allied Telecom Group     Just Free-Form Text Trn: 1134823753Tc | 5.00 |

# JPMorganChase 🟠

April 01, 2026 through April 30, 2026

**Account Number:** ████████ 2359

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/23 | Online Domestic Wire Transfer Via: US Bank Minnesota/091000022 A/C: US Bank Equipment Finance Marshall MN 56258 US Ref: Reference 520 0020375 000 Customer 2000341416 Lease Payment 4 2026/Tim E/19:02 Imad: 0423Mmqfmp2L027604 Trn: 3503466113Es YOUR REF: CML OF 26/04/23 | 2,005.09 |
| 04/23 | Online Domestic Wire Transfer Via: US Bank Minnesota/091000022 A/C: US Bank Equipment Finance Marshall MN 56258 US Ref: Reference 520 0020375 000 Agreement2767846 Lease Payment 4 2026/Time/1 9:07 Imad: 0423Mmqfmp2K030347 Trn: 3518526113Es YOUR REF: CML OF 26/04/23 | 5,222.68 |
| 04/24 | Orig CO Name:Alliedtelecomgro   Orig ID:3383693141 Desc Date:260423 CO Entry Descr:Elec Debitsec:CCD   Trace#:091000015962363 Eed:260424 Ind ID:1900350   Ind Name:1900350 Merchant Debit Trn: 1145962363Tc | 1,144.51 |
| 04/24 | Online ACH Payment 11216668289 To Lightcoremetronetllc (_#####2088) YOUR REF: 51543499162 | 470,482.15 |
| 04/28 | Orig CO Name:Matrix Trust CO   Orig ID:2133439945 Desc Date:260427 CO Entry Descr:Payment   Sec:CCD   Trace#:021000027224293 Eed:260428 Ind ID:49538164   Ind Name:Allied Telecom Group 4 Trn: 1187224293Tc | 8,251.90 |
| 04/28 | Orig CO Name:Further   Orig ID:C522383166 Desc Date:   CO Entry Descr:EDI Pymntssec:CCD   Trace#:091000017363930 Eed:260428 Ind ID:Sg020230   Ind Name:Allied Telecom Group, EDI Trn: 1187363930Tc | 1,009.73 |
| 04/28 | Orig CO Name:Heyday Workplace   Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000027363932 Eed:260428 Ind ID:015Mmcdyyxyykch   Ind Name:Allied Telecom Group, Heyday Workplaces 2000 Penn - Inv # 4884 Trn: 1187363932Tc | 75.00 |
| 04/28 | Orig CO Name:Jp Morgan Chase   Orig ID:36-0899825 Desc Date:042726 CO Entry Descr:Comm Card Sec:CCD   Trace#:021000025578686 Eed:260428   Ind ID:556375790009613   Ind Name:Allied Telecom Autopay Trn: 1185578686Tc | 1,657.96 |
| 04/28 | Online ACH Payment 11217009449 To Lh (_######2008) YOUR REF: 51615138108 | 6,255.00 |
| 04/29 | Orig CO Name:Tasc   Orig ID:8391561025 Desc Date:260427 CO Entry Descr:Funding   Sec:CCD   Trace#:071000280368385 Eed:260429 Ind ID:20533B4Eb8D5406   Ind Name:Allied Telecom Group, Tasc Trn: 1190368385Tc | 782.46 |
| 04/29 | Online ACH Payment 11217098622 To Verizonnewaccount (_######1773) YOUR REF: 51634214976 | 53,709.97 |
| 04/29 | Online ACH Payment 11217098819 To Verizonnewaccount (_######1773) YOUR REF: 51634104473 | 31,546.36 |
| 04/29 | Online ACH Payment 11217099223 To Verizonnewaccount (_######1773) YOUR REF: 51634066501 | 33,433.48 |
| 04/29 | Online ACH Payment 11217099605 To Verizonnewaccount (_######1773) YOUR REF: 51634066362 | 2,092.01 |
| 04/29 | Online ACH Payment 11217100012 To Verizonnewaccount (_######1773) YOUR REF: 51634066502 | 500.93 |
| 04/29 | Online ACH Payment 11217092312 To Verizonnewaccount (_######1773) YOUR REF: 51634068135 | 3,596.53 |
| 04/29 | Online ACH Payment 11217100872 To Verizonnewaccount (_######1773) YOUR REF: 51634076288 | 4,847.71 |
| 04/29 | Online ACH Payment 11217101174 To Verizonnewaccount (_######1773) YOUR REF: 51634114293 | 1,000.00 |
| 04/29 | Online ACH Payment 11217092879 To Verizonnewaccount (_######1773) YOUR REF: 51634069737 | 1,179.32 |

**JPMorganChase**

April 01, 2026 through April 30, 2026

**Account Number:** ▮▮▮▮▮2359

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/29 | Online ACH Payment 11217101704 To Verizonnewaccount (_#####1773) YOUR REF: 51634069774 | 403.64 |
| 04/29 | Online ACH Payment 11217093217 To Verizonnewaccount (_#####1773) YOUR REF: 51634114295 | 1,267.76 |
| 04/29 | Online ACH Payment 11217102613 To Verizonnewaccount (_#####1773) YOUR REF: 51634068133 | 4,086.79 |
| 04/29 | Online ACH Payment 11217103380 To Verizonnewaccount (_#####1773) YOUR REF: 51634214977 | 1,014.09 |
| 04/29 | Online ACH Payment 11217103646 To Verizonnewaccount (_#####1773) YOUR REF: 51634104425 | 2,236.17 |
| 04/29 | Online ACH Payment 11217103929 To Verizonnewaccount (_#####1773) YOUR REF: 51634072955 | 39.43 |
| 04/29 | Online ACH Payment 11217104186 To Verizonnewaccount (_#####1773) YOUR REF: 51634215013 | 4,618.78 |
| 04/29 | Online ACH Payment 11217104538 To Verizonnewaccount (_#####1773) YOUR REF: 51634072954 | 5,015.92 |
| 04/30 | Orig CO Name:Alliedtelecomgro     Orig ID:3383693141 Desc Date:260429 CO Entry Descr:Elec Debitsec:CCD   Trace#:091000012571552 Eed:260430 Ind ID:1900350            Ind Name:1900350 Merchant Debit Trn: 1202571552Tc | 541.66 |
| 04/30 | Online Transfer To Sav ...7237 Transaction#: 29023028543 | 150,000.00 |
| 04/30 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Hunton Andrews Kurth Llp Richmond VA 232194074 US Ref: Justin F. Paget, Allied Telecom Group, LLC For Invoice 101276264 Imad: 0430Mmqfmp2L047571 Trn: 3529936120Es YOUR REF: CML OF 26/04/30 | 56,116.80 |
| **Total** | | **$1,512,883.39** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/01 | $314,219.40 | 04/16 | $346,522.48 |
| 04/02 | $295,748.01 | 04/17 | $399,567.75 |
| 04/03 | $369,978.01 | 04/20 | $406,616.08 |
| 04/06 | $367,217.45 | 04/21 | $498,263.59 |
| 04/07 | $272,646.53 | 04/22 | $381,170.81 |
| 04/08 | $291,561.51 | 04/23 | $453,177.87 |
| 04/09 | $464,820.97 | 04/24 | $25,686.31 |
| 04/10 | $427,746.94 | 04/27 | $35,833.36 |
| 04/13 | $308,726.51 | 04/28 | $117,505.32 |
| 04/14 | $312,389.18 | 04/29 | $148,432.63 |
| 04/15 | $312,493.03 | 04/30 | $72,202.31 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

**JPMorganChase**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

April 01, 2026 through April 30, 2026
Account Number: ███████7237



## CUSTOMER SERVICE INFORMATION

If you have any questions about your statement, please contact your Customer Service Professional.

00012823 DDA 802 141 12126 NNNNNNNNNNN T 1 000000000 61 0000
ALLIED TELECOM GROUP, LLC
DEBTOR IN POSSESSION
2000 PENNSYLVANIA AVE NW
WASHINGTON DC 20006-1812

## SAVINGS SUMMARY   Commercial Money Market Savings

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $406,683.80 |
| Deposits and Additions | 2 | 150,164.97 |
| Electronic Withdrawals | 1 | - 150,000.00 |
| Ending Balance | 3 | $406,848.77 |
| Interest Paid This Period |  | $164.97 |
| Interest Paid Year-to-Date |  | $665.63 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | Beginning Balance |  | $406,683.80 |
| 04/29 | Online Transfer To Chk ...2359 Transaction#: 29007952414 | - 150,000.00 | 256,683.80 |
| 04/30 | Online Transfer From Chk ...2359 Transaction#: 29023028543 | 150,000.00 | 406,683.80 |
| 04/30 | Interest Payment | 164.97 | 406,848.77 |
|  | Ending Balance |  | $406,848.77 |

A monthly Service Fee was **not** charged to your Commercial Money Market Savings account.  You can continue to avoid this fee during any statement period by keeping a minimum daily balance in your account of $2,000.00 or more. (Your minimum daily balance was $256,683.00)

## INTEREST RATE ON COLLECTED BALANCE

INTEREST
RATE(S)

04/01    TO    04/30    AT    0.50%

**JPMorganChase** ⬡

April 01, 2026 through April 30, 2026

Account Number: ███████ 7237

Page 2 of 2

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

 **FirstCitizensBank**

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

IM EST
214

02707
ALLIED TELECOM GROUP LLC
BY INTESERRA INC
151 SOUTHHALL LN STE 450
MAITLAND FL 32751-7101

**Your Account(s) At A Glance**
**Checking**
**Balance**                1,955.99+

---

Statement Period: April 1 , 2026     Thru April 30, 2026          Account Number :        1760

---

## Analysis Business Checking
Account Number :        1760                          Enclosures In Statement:  0

| | | | |
|---|---|---|---|
| Beginning Balance | 3,840.05+ | Statement Period Days | 30 |
| 0  Deposits | 0.00 | Average Ledger Balance | 3,952.42+ |
| 1  Other Credits | 5,000.00+ | | |
| 4  Checks | 2,924.26- | | |
| 5  Other Debits | 3,959.80- | | |
| Monthly Service Charge | 0.00 | | |
| **Ending Balance** | **1,955.99+** | | |

## Other Credits To Your Account

| Date | Description | Amount |
|---|---|---|
| 04-13 | Allied Telecom G ACH Pmt *******8998 | 5,000.00 |
| | Total | 5,000.00 |

## Checks Paid From Your Account

| Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|
| 1065 | 04-09 | 2,085.33 | 1067 | 04-24 | 435.00 |
| 1066 | 04-15 | 103.93 | 1068 | 04-30 | 300.00 |

*Prior Check Number(s) Not Included or Out of Sequence.

## Other Debits From Your Account

| Date | Description | Amount |
|---|---|---|
| 04-20 | Comp Of Maryland Dir Db Rad **********2397 | 52.64 |
| 04-22 | Dc-Otr-Web-Slu Payments ***6500 | 63.00 |
| 04-22 | Va Dept Taxation Tax Paymen *****5259 | 357.77 |
| 04-22 | Dc-Otr-Web-Gru Payments ***4692 | 559.71 |
| 04-22 | Trs Payment Obligation 0000 | 2,926.68 |
| | Total | 3,959.80 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04-09 | 1,754.72+ | 04-20 | 6,598.15+ | 04-30 | 1,955.99+ |
| 04-13 | 6,754.72+ | 04-22 | 2,690.99+ | | |
| 04-15 | 6,650.79+ | 04-24 | 2,255.99+ | | |

 Direct Customer Inquiry Calls To
Personal 1-888-323-4732
Business 1-866-322-4249

An updated Master Treasury Management Services Agreement (MSA) is now available for review. The updates are Section IV Treasury Management Services, sub-sections:

* 2 - ACH Positive Pay Services, Customer Acknowledgements
* 3 - Account Reconciliation Plan (ARP) Services
* 5 - Cash Vault Services, Access to First Citizens Cash Manager and Use of Access Codes
* 6 - Commercial Image Archive
* 15 - Information Reporting Services
* 19 - Remote Deposit Capture Services, Access to Remote Deposit Capture and Use of Access Codes

To view the agreement, visit https://www.firstcitizens.com/content/dam/firstcitizens/pdfs/hosted/commercial /master-treasury-management-services-agreement.pdf. Special provisions apply to government entities. Contact your Relationship Manager to request a copy of the MSA.

**FirstCitizensBank**

02707

**Statement Period: April 1 , 2026   Thru April 30, 2026**          **Account Number :** ▮▮▮▮1760

## FOLLOW THESE EASY STEPS TO BALANCE YOUR CHECKING ACCOUNT

1. Write here the ending balance shown on the front of this statement.
2. Add deposits not credited in this statement. (Use table A.)
3. Total of lines 1 and 2.
4. Checks and other debits outstanding not charged to your account. (Use table B.)
5. Subtract line 4 from line 3. This should be your current checkbook balance.

Note: If your statement does not balance, please check to be sure you have entered in your check register all automatic transactions (service charges, advances, payments, drafts etc.) shown on the front of your statement. Please notify the Bank promptly of any discrepancy in your account statement.

| | |
|---|---|
| 1 | $ |
| 2 | +$ |
| 3 | =$ |
| 4 | −$ |
| 5 | =$ |

**A. Deposits/Credits**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| Total Amount | |

**B. Outstanding Checks/Debits**

| Number | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| Total Amount | |

**How to Compute Interest Charges on Your Line of Credit.** We figure the interest charge on your account by applying the periodic rate to your "average daily balance" (including current transactions). To get the "average daily balance," we first determine the daily balance of your Account each day. We take the beginning balance of your account each day, add any new advances and charges, and subtract any new payments or credits and any unpaid interest charges, credit insurance premiums, late charges and other charges that have been posted to the account. These calculations give us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance." Next, we multiply the "average daily balance" by the daily periodic rate applicable to your account. The daily periodic rate is determined by dividing the Annual Percentage Rate by the number of days in the year. That result is then multiplied by the number of days in the billing cycle to obtain the monthly interest charge. Automatic payment debits are posted to your account after your "average daily balance" is calculated. Interest charges and any credit insurance premiums that accrue during each billing cycle are added to the balance of your account on the last day of the billing cycle prior to the calculation of your minimum payment.

**Variable Rate.** Unless the terms of your revolving line of credit specify that the rate is fixed, your daily periodic rate and Annual Percentage Rate are variable rates subject to change each month.

**What To Do If You Think You Find A Mistake On Your Statement (Consumer Accounts Only).** If you think there is an error on your statement, write to us at the address shown on page one of your statement. In your letter, give us the following information: (1) *Account information:* Your name and account number. (2) *Dollar amount:* The dollar amount of the suspected error. (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount; (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount; (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance; (4) We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases (Consumer Accounts Only).** This section applies if you access your line of credit using a credit card. If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, all of the following must be true: (1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.) (2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify. (3) You must not yet have fully paid for the purchase. If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at Credit Card Center-RVA01, P.O. Box 1580, Roanoke, VA 24007-9903; or by calling our Customer Contact Center at 1.888.323.4732. If you call, we may require you to provide us with a written statement concerning your dissatisfaction with the purchase. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.

**Liability for Unauthorized Use of Credit Card (Consumer Accounts Only).** If you notice the loss or theft of your credit card or a possible unauthorized use of your card, you should write to us immediately at: Credit Card Center-RVA01, P.O. Box 1580, Roanoke, VA 24007-9903, or call us at our Customer Contact Center, 1.888.323.4732. You will not be liable for any unauthorized use that occurs after you notify us. You may, however, be liable for unauthorized use that occurs before your notice to us. In any case, your liability will not exceed $50.

**Credit History Errors.** If you believe we have inaccurately reported information about your account history to a consumer reporting agency, please notify us in writing at the Bank address stated on page one of your statement.

**Prompt Crediting of Payments.** To receive credit for a payment on the date we receive the payment, we must receive your payment prior to 5:00 p.m. on a Bank business day (any day except Saturday, Sunday or a bank holiday). If paying at a branch or by mail, then payments must include the payment coupon. In addition, if paying by mail, payment must be mailed to the specific address furnished by the Bank. Payments received at any of our ATMs; payments received on a business day after 5:00 p.m.; payments received at a branch or by mail without a coupon; and, payments received on a day that is not a Bank business day, will be credited to your account no later than the next Bank business day.

**Preauthorized Deposits.** If direct deposits are made to your account at least every 60 days by the same person or entity, you can call us at the telephone number shown on page one of your statement to find out whether the deposit has been made.



**Statement Period: April 1 , 2026     Thru April 30, 2026**                     **Account Number :** ░░░░░1760

**In Case of Errors or Questions About Your Electronic Transfers (Consumer Accounts Only).**          If you think your statement or receipt is wrong or if you need more information about a transfer on a statement or receipt, telephone or write us as soon as you can at the telephone number or address which appears on page one of your statement.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You must: (1) tell us your name and account number; (2) describe the error or the transfer you are unsure about (including the date it occurred), and explain as clearly as you can why you believe it is in error or why you need more information; and (3) tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. We may take up to 45 days to complete our investigation (90 days for transfers initiated outside the U.S. or resulting from point-of-sale debit-card transactions). If we take more than 10 business days (5 days for certain Visa® Check Card transactions; 20 days for certain new accounts), we will recredit your account for the amount you think is in error, so that you will have the use of the money  during the time it takes to complete our investigation.

**Credit Limit.**          When you make a payment on your account, we may, at our option, delay advancing additional funds from your line of credit in reliance on that payment until we confirm that your payment has been fully and finally collected.  If we placed a hold on a credited payment pending our final determination of collectability, the "Available Credit" amount on the front page of this statement will **not** reflect this payment and funds in the amount of the hold will **not** be available to you for subsequent advances until we confirm that your payment has been fully and finally collected.

**Interest Charge.**          The term "Interest Charge" on your statement has the same meaning as the term "Finance Charge" that may appear in your revolving line of credit documents.



**First Citizens Bank**

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

02707

ALLIED TELECOM GROUP LLC
BY INTESERRA INC
151 SOUTHHALL LN STE 450
MAITLAND FL 32751-7101

Statement Period: April 1 , 2026    Thru April 30, 2026          Account Number :  ▮▮▮▮1760



| | |
|---|---|
| **Chk#  1065** | **$2,085.33** |
| **Chk#  1066** | **$103.93** |
| **Chk#  1067** | **$435.00** |
| **Chk#  1068** | **$300.00** |



**quaint oak | bank**
In Your Best Interest

**RETURN SERVICE REQUESTED**

ALLIED TELECOM GROUP LLC
1400 CRYSTAL DR STE 700
ARLINGTON VA 22202-4153

### *Managing Your Accounts*

| | | |
|---|---|---|
| (i) | Banking Office | Delaware Valley |
| 📱 | Phone Number | 215-364-4059<br>7-1-1 for TTY |
| ✉ | Mailing Address | 501 Knowles Avenue<br>Southampton, PA 18966 |
| 💻 | Online Access | QuaintOak.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXX014 | $25,020.50 |

## BUSINESS CHECKING - XXXXXX014

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2026 | **Beginning Balance** | **$25,020.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 04/30/2026 | **Ending Balance** | **$25,020.50** |

### Daily Balances

| Date | Amount |
|---|---|
| 04/01/2026 | $25,020.50 |



EQUAL HOUSING LENDER   Member **FDIC**



**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECKS OUTSTANDING – NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS STATEMENT    $ _____

ADD +

DEPOSITS NOT CREDITED IN THIS STATEMENT (IF ANY)    $ _____

TOTAL    $ _____

SUBTRACT –

CHECKS OUTSTANDING    $ _____

BALANCE    $ _____

SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER

FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at the telephone number or write us at the address on the statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number (if any).

(2)  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

(3)  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account or a point-of-sale transaction) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



*ALLIED TELECOM GROUP LLC*    **Page 1 of 6**
*Customer Number:XXXXXX507*

**RETURN SERVICE REQUESTED**

ALLIED TELECOM GROUP LLC
1400 CRYSTAL DR STE 700
ARLINGTON VA 22202-4153

### Managing Your Accounts

| | | |
|---|---|---|
| ⓘ | Banking Office | Delaware Valley |
| 📱 | Phone Number | 215-364-4059<br>7-1-1 for TTY |
| ✉ | Mailing Address | 501 Knowles Avenue<br>Southampton, PA 18966 |
| 💻 | Online Access | QuaintOak.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXX507 | $32,447.00 |

## BUSINESS CHECKING - XXXXXX507

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **04/01/2026** | **Beginning Balance** | **$39,078.97** |
| | 79 Credit(s) This Period | $93,368.03 |
| | 1 Debit(s) This Period | $100,000.00 |
| **04/30/2026** | **Ending Balance** | **$32,447.00** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/01/2026 | ACH Deposit<br>ATLANTECH ONLINE BILL_PAY | $312.23 |
| 04/01/2026 | ACH Deposit<br>ATLANTECH ONLINE BILL_PAY | $1,032.18 |
| 04/01/2026 | ACH Deposit<br>ATLANTECH ONLINE BILL_PAY | $2,591.80 |
| 04/02/2026 | ACH Deposit<br>HOUSING COUNSELI CORP PAY | $1,090.00 |
| 04/02/2026 | ACH Deposit<br>James Bell Assoc Payment | $1,280.75 |
| 04/03/2026 | ACH Deposit<br>JPA ACQUISITION CORP PAY | $1,090.00 |
| 04/03/2026 | ACH Deposit<br>AIARC CREDITS 6745295 | $1,199.00 |
| 04/06/2026 | ACH Deposit<br>THE APPRAISAL FO EFT BATCH | $490.51 |
| 04/06/2026 | ACH Deposit<br>OPEN TECHNOLOGY 234926 | $606.04 |
| 04/06/2026 | ACH Deposit<br>ARMY NAVY CC AP DEPOSIT | $654.02 |
| 04/06/2026 | ACH Deposit<br>LATINECON - 4989 LEDC | $1,371.22 |
| 04/06/2026 | ACH Deposit<br>Essensys, Inc EDI PYMNTS | $3,117.00 |



EQUAL HOUSING LENDER

Member FDIC



THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR BANK STATEMENT

CHECKS OUTSTANDING – NOT
CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT          $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)          $ _____

TOTAL          $ _____

SUBTRACT –

CHECKS OUTSTANDING          $ _____

BALANCE          $ _____

SHOULD AGREE WITH CHECKBOOK BALANCE AFTER
DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON
THIS STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING
LENDER

FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at the telephone number or write us at the address on the statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account or a point-of-sale transaction) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

## BUSINESS CHECKING - XXXXXX507 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 04/06/2026 | ACH Deposit<br>AMERICAN ENTERPR DIRECT-PAY | $4,945.40 |
| 04/07/2026 | ACH Deposit<br>SOAR INC ACH | $412.02 |
| 04/07/2026 | ACH Deposit<br>ENERGY INTELLIG PAYMENTS | $654.00 |
| 04/09/2026 | ACH Deposit<br>NATL PETRO COUNC Business | $1,084.55 |
| 04/09/2026 | ACH Deposit<br>HORD CAPL - 2215 CASH DISB | $1,117.25 |
| 04/10/2026 | ACH Deposit<br>RTC SC SERVICES APpayments | $722.67 |
| 04/10/2026 | ACH Deposit<br>NATIONAL CONSUME CASH DISB | $872.00 |
| 04/10/2026 | ACH Deposit<br>Primer -TEBGKEO2 Primer DY7 | $1,046.40 |
| 04/10/2026 | ACH Deposit<br>THE COMMUNITY932 PAYMENTS | $3,799.74 |
| 04/13/2026 | ACH Deposit<br>KBR 0476 EDI PAYMNT | $287.43 |
| 04/13/2026 | ACH Deposit<br>Shalom Baranes 0 SBA PYMT | $321.55 |
| 04/13/2026 | ACH Deposit<br>Sandler, Travis ACH Pmt | $446.91 |
| 04/13/2026 | ACH Deposit<br>Public Affairs C Payment | $764.15 |
| 04/13/2026 | ACH Deposit<br>UNITED STATES EN CORP PAY | $1,090.00 |
| 04/13/2026 | ACH Deposit<br>COMCAST CORP7336 EDI PAYMNT | $5,869.22 |
| 04/14/2026 | ACH Deposit<br>PICKARD DJINIS ACH Paymen | $327.00 |
| 04/14/2026 | ACH Deposit<br>Qatar Foundation Bill.com | $646.37 |
| 04/14/2026 | ACH Deposit<br>ALLIANCE F- 5168 CORP PAY | $1,043.55 |
| 04/15/2026 | ACH Deposit<br>NORTHRIDGE CAPIT VENDORPAY | $463.25 |
| 04/15/2026 | ACH Deposit<br>INSIDE HIGHER ED PAYMENTS | $610.40 |
| 04/15/2026 | ACH Deposit<br>Free Beacon LLC Bill.com | $1,069.50 |
| 04/16/2026 | ACH Deposit<br>RECORDING INDUST DIRECT-PAY | $545.00 |
| 04/16/2026 | ACH Deposit<br>INSTITUTE FOR DE EFT | $616.94 |
| 04/16/2026 | ACH Deposit<br>DELCOR TECHNOLOG INVOICE | $1,646.19 |
| 04/16/2026 | ACH Deposit<br>AFS EFT PYMT | $2,962.62 |
| 04/17/2026 | ACH Deposit<br>SteinMitchell ePay | $422.37 |
| 04/17/2026 | ACH Deposit<br>GRAIN MANAGEMENT PAYMENTS | $981.00 |

## BUSINESS CHECKING - XXXXXX507 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 04/17/2026 | ACH Deposit<br>THE AMERICAN SOC TRADE | $1,199.00 |
| 04/20/2026 | ACH Deposit<br>JUST ASSOCIATES Apr16th AP | $397.85 |
| 04/20/2026 | ACH Deposit<br>Third Way Bill.com | $708.50 |
| 04/20/2026 | ACH Deposit<br>American Board f Bill.com | $708.51 |
| 04/21/2026 | ACH Deposit<br>See Forever Foun 233510 | $119.50 |
| 04/21/2026 | ACH Deposit<br>See Forever Foun 232188 | $119.50 |
| 04/21/2026 | ACH Deposit<br>See Forever Foun 234826 | $121.29 |
| 04/21/2026 | ACH Deposit<br>League of Women Bill.com | $479.60 |
| 04/21/2026 | ACH Deposit<br>GOULSTON & STORR ACH | $981.00 |
| 04/21/2026 | ACH Deposit<br>AMERICAN PSYCHOL PAYABLES | $1,052.94 |
| 04/21/2026 | ACH Deposit<br>See Forever Foun 233614 | $1,172.30 |
| 04/21/2026 | ACH Deposit<br>See Forever Foun 234911 | $1,225.31 |
| 04/21/2026 | ACH Deposit<br>See Forever Foun 232319 | $4,706.78 |
| 04/22/2026 | ACH Deposit<br>ELLIOTT, LEBOEUF BILL PMT | $494.86 |
| 04/22/2026 | ACH Deposit<br>AMERICAN BAKERS EFT PYMT | $880.72 |
| 04/22/2026 | ACH Deposit<br>NATIONAL DEMOCRA VendorPymt | $1,856.28 |
| 04/23/2026 | ACH Deposit<br>UNITED STATES CO ACH Pmt | $635.47 |
| 04/23/2026 | ACH Deposit<br>AtSite Inc 2021L bill VA | $654.00 |
| 04/23/2026 | ACH Deposit<br>NATLPARTNFORWOME PAYABLES | $722.67 |
| 04/23/2026 | ACH Deposit<br>HOME BUILDERS IN PAYMENT | $763.00 |
| 04/23/2026 | ACH Deposit<br>INTL MEDICAL COR PAYMENT | $1,153.22 |
| 04/24/2026 | ACH Deposit<br>Sheridan School Bill.com | $1,016.24 |
| 04/24/2026 | ACH Deposit<br>VAN NESS FELDMAN PAYMENT | $1,035.51 |
| 04/24/2026 | ACH Deposit<br>AMERICAN UROLOGI PAYMENTJNL | $1,253.51 |
| 04/24/2026 | ACH Deposit<br>Capstone LLC Bill.com | $1,367.95 |
| 04/24/2026 | ACH Deposit<br>BLUEHALO OPERATE EFT | $2,214.88 |
| 04/27/2026 | ACH Deposit<br>HECKER FINK LLP ACH Pmt | $798.97 |
| 04/27/2026 | ACH Deposit<br>COMCAST CORP7336 EDI PAYMNT | $2,222.06 |
| 04/28/2026 | ACH Deposit<br>NATIONAL CHILD R EFT PYMT | $272.51 |

## BUSINESS CHECKING - XXXXXX507 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 04/28/2026 | ACH Deposit<br>USAGING EFT PYMT | $757.55 |
| 04/28/2026 | ACH Deposit<br>The Affiliated S Bill.com | $1,144.51 |
| 04/28/2026 | ACH Deposit<br>Rockrose Develop BILLPAY | $1,308.00 |
| 04/28/2026 | ACH Deposit<br>VG LNG 1003217923 | $3,270.00 |
| 04/29/2026 | ACH Deposit<br>MORGAN BUSI-1434 AP | $381.51 |
| 04/29/2026 | ACH Deposit<br>CATHOLIC HEALTH PY04/29/26 | $977.73 |
| 04/30/2026 | ACH Deposit<br>VTA LLC Payment | $463.03 |
| 04/30/2026 | ACH Deposit<br>FS ISAC INC CORP PAY | $651.82 |
| 04/30/2026 | ACH Deposit<br>VTA LLC Payment | $771.72 |
| 04/30/2026 | ACH Deposit<br>JPA ACQUISITION CORP PAY | $1,090.00 |
| 04/30/2026 | ACH Deposit<br>The Washington C Bill.com | $2,616.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 04/23/2026 | IB Wire Debit<br>e7c45fb9e1 Allied Telecom Group LLC Outgoing | $100,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/01/2026 | $43,015.18 | 04/13/2026 | $77,347.01 | 04/22/2026 | $104,905.14 |
| 04/02/2026 | $45,385.93 | 04/14/2026 | $79,363.93 | 04/23/2026 | $8,833.50 |
| 04/03/2026 | $47,674.93 | 04/15/2026 | $81,507.08 | 04/24/2026 | $15,721.59 |
| 04/06/2026 | $58,859.12 | 04/16/2026 | $87,277.83 | 04/27/2026 | $18,742.62 |
| 04/07/2026 | $59,925.14 | 04/17/2026 | $89,880.20 | 04/28/2026 | $25,495.19 |
| 04/09/2026 | $62,126.94 | 04/20/2026 | $91,695.06 | 04/29/2026 | $26,854.43 |
| 04/10/2026 | $68,567.75 | 04/21/2026 | $101,673.28 | 04/30/2026 | $32,447.00 |

This page left intentionally blank



**quaint oak | bank**
In Your Best Interest

### *Statement Ending 04/30/2026*

*ALLIED TELECOM GROUP LLC*                    **Page 1 of 2**
*Customer Number:XXXXXX855*

**RETURN SERVICE REQUESTED**

ALLIED TELECOM GROUP LLC
1400 CRYSTAL DR STE 700
ARLINGTON VA 22202-4153

### *Managing Your Accounts*

| | Banking Office | Delaware Valley |
|---|---|---|
| | Phone Number | 215-364-4059 7-1-1 for TTY |
| | Mailing Address | 501 Knowles Avenue Southampton, PA 18966 |
| | Online Access | QuaintOak.com |

### *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS MMA | XXXXXX855 | $49,128.35 |

## BUSINESS MMA - XXXXXX855

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 04/01/2026 | **Beginning Balance** | **$64,174.19** |
| | 1 Credit(s) This Period | $30,000.00 |
| | 1 Debit(s) This Period | $45,045.84 |
| 04/30/2026 | **Ending Balance** | **$49,128.35** |

**Interest Summary**

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 1.00% |
| Interest Days | 30 |
| Interest Earned | $40.98 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $386.72 |

**Account Activity**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2026** | **Beginning Balance** | | | **$64,174.19** |
| 04/21/2026 | Withdrawal XFER TO LN X5990 - INTEREST PAYMENT | $45,045.84 | | $19,128.35 |
| 04/30/2026 | IB Transfer Deposit To cover May 2026 Adequate Protection Paymen | | $30,000.00 | $49,128.35 |
| **04/30/2026** | **Ending Balance** | | | **$49,128.35** |



EQUAL HOUSING LENDER

Member **FDIC**



### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING – NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS STATEMENT     $ _____

ADD +

DEPOSITS NOT CREDITED IN THIS STATEMENT (IF ANY)     $ _____

TOTAL     $ _____

SUBTRACT –

CHECKS OUTSTANDING     $ _____

BALANCE     $ _____

SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER

FDIC

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on the statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number (if any).

(2)  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

(3)  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account or a point-of-sale transaction) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



**quaint oak | bank**
In Your Best Interest

*Statement Ending 04/30/2026*

*ALLIED TELECOM GROUP LLC*                   *Page 1 of 2*
*Customer Number:XXXXXX379*

**RETURN SERVICE REQUESTED**

ALLIED TELECOM GROUP LLC
1400 CRYSTAL DR STE 700
ARLINGTON VA 22202-4153

## Managing Your Accounts

| | | |
|---|---|---|
| (i) | Banking Office | Delaware Valley |
| 📱 | Phone Number | 215-364-4059<br>7-1-1 for TTY |
| ✉ | Mailing Address | 501 Knowles Avenue<br>Southampton, PA 18966 |
| 💻 | Online Access | QuaintOak.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXX379 | $15,573.83 |

## BUSINESS CHECKING - XXXXXX379

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/01/2026 | **Beginning Balance** | **$15,593.83** |
| | 1 Credit(s) This Period | $30,000.00 |
| | 2 Debit(s) This Period | $30,020.00 |
| 04/30/2026 | **Ending Balance** | **$15,573.83** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 04/30/2026 | ACH Deposit<br>ALLIED TELECOM G Allied Tel | $30,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 04/30/2026 | IB Transfer W/D<br>To cover May 2026 Adequate Protection Paymen | $30,000.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 04/23/2026 | Wire Fee<br>Wire Fee | $20.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/01/2026 | $15,593.83 | 04/23/2026 | $15,573.83 | 04/30/2026 | $15,573.83 |

 Member **FDIC** EQUAL HOUSING LENDER



### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING – NOT CHARGED TO ACCOUNT

| NO. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS STATEMENT   $ _____

ADD +

DEPOSITS NOT CREDITED IN THIS STATEMENT (IF ANY)   $ _____

TOTAL   $ _____

SUBTRACT –

CHECKS OUTSTANDING   $ _____

BALANCE   $ _____

SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER

FDIC

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at the telephone number or write us at the address on the statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account or a point-of-sale transaction) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

# Commercial Business Checking

Account number: ████████**4657** ■ April 1, 2026 - April 30, 2026 ■ Page 1 of 2
Image count: 1



ALLIED TELECOM GROUP LLC
DEBTOR IN POSSESSION
CH11 CASE #25-00599 (DC)
1400 CRYSTAL DR STE 700
ARLINGTON VA 22202-4153

### Questions?

Call Global Payments & Liquidity Service
**1-800-AT WELLS** (1-800-289-3557)

*Online:*  wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (389)
P.O. Box 6995
Portland, OR  97228-6995

---

## Account summary

### *Commercial Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Endingbalance |
|---|---|---|---|---|
| ████4657 | $47,632.24 | $7,224.78 | -$30,644.65 | $24,212.37 |

---

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/02 | 731.39 | Living Cities, I Receivable 016Rsdcgq4257Ui 016Rsdcgq4257Ui Living Cities, I Bill.Com Inv 233 |
| | 04/10 | 165.92 | Constellis EDI Pymnts xxxxx1043 Allied Telecom Group L |
| | 04/10 | 1,805.04 | Radio Free Asia EFT Pymt 9Atg 0260401\SE*8*0001\GE*1*1\lea*1*000000001\ |
| | 04/13 | 504.78 | Equal Justice WO Receivable 016Upamvy42Jl4N 016Upamvy42Jl4N Equal Justice WO Bill.Com Inv #23 |
| | 04/13 | 879.63 | Telesat US Servi Cons Pay V00004 234706 |
| | 04/13 | 1,441.98 | Equal Justice WO Receivable 016Zadaxq42Jl4Q 016Zadaxq42Jl4Q Equal Justice WO Bill.Com Inv #23 |
| | 04/17 | 539.55 | Constellis EDI Pymnts xxxxx1968 Allied Telecom Group L |
| | 04/24 | 1,156.49 | Gallup Inc. xx_xxx3057 52892 Rmr*Ik*229509\ |
| | | **$7,224.78** | **Total electronic deposits/bank credits** |
| | | **$7,224.78** | **Total credits** |

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 268.75 < | Business to Business ACH Debit - Bankcard Mtot Disc ████ ████0251 Allied Telecom |
| | 04/02 | 30.00 | Authnet Gateway Billing xxxxx4099 Allied Telecom Group |

Account number: ████████**4657** ■ April 1, 2026 - April 30, 2026 ■ Page 2 of 2



---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/13 | 344.10 | Client Analysis Srvc Chrg 260410 Svc Chge ████████4657 |
| | 04/29 | 30,000.00 | ACH Prep Origintn - Allied Telecom - File 7878782339 Coid 1521738021 Allied Telecom Group L |
| | | **$30,642.85** | **Total electronic debits/bank debits** |

*<* ***Business to Business ACH*** *f this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Checks paid

| Number | Amount | Date |
|---|---|---|
| 30816 | 1.80 | 04/08 |
| | **$1.80** | **Total checks paid** |
| | **$30,644.65** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 47,632.24 | 04/08 | 48,063.08 | 04/17 | 53,055.88 |
| 04/01 | 47,363.49 | 04/10 | 50,034.04 | 04/24 | 54,212.37 |
| 04/02 | 48,064.88 | 04/13 | 52,516.33 | 04/29 | 24,212.37 |

**Average daily ledger balance     $49,430.80**

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account: ■■■■■■■**4657** ■   April 01, 2026 - April 30, 2026   ■ Page 1 of 1



## Check Images



REF#8167510095 CK#   30816   1.80