UNITED STATES BANKRUPTCY COURT
DISTRICT OF Columbia

In Re. Allied Telecom Group, LLC §
§
§
Debtor(s) §

Case No. 25-00599

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2026

Petition Date: 12/23/2025

Months Pending: 9

Industry Classification: 5 1 7 8

Reporting Method: Accrual Basis ◉ Cash Basis ◯

Debtor's Full-Time Employees (current): 2

Debtor's Full-Time Employees (as of date of order for relief): 19

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Ken D. Williams
Signature of Responsible Party

11/18/2026
Date

Ken D. Williams
Printed Name of Responsible Party

2000 Pennsylvania Avenue, NW; Suite 7000;
Washington, D.C. 20006
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Allied Telecom Group, LLC Case No. 25-00599

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $2,070,329 | |
| b. | Total receipts (net of transfers between accounts) | $252,397 | $10,570,102 |
| c. | Total disbursements (net of transfers between accounts) | $812,939 | $10,422,959 |
| d. | Cash balance end of month (a+b-c) | $1,509,787 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $812,939 | $10,422,959 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $206,091 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $206,091 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $1,755,456 |
| e. | Total assets | $1,994,039 |
| f. | Postpetition payables (excluding taxes) | $2,073,182 |
| g. | Postpetition payables past due (excluding taxes) | $1,732,976 |
| h. | Postpetition taxes payable | $150,508 |
| i. | Postpetition taxes past due | $150,508 |
| j. | Total postpetition debt (f+h) | $2,223,690 |
| k. | Prepetition secured debt | $7,790,185 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $2,665,727 |
| n. | Total liabilities (debt) (j+k+l+m) | $12,679,602 |
| o. | Ending equity/net worth (e-n) | $-10,685,563 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $930,671 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $930,671 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $107 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $3,633 | |
| c. | Gross profit (a-b) | $-3,526 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $230,083 | |
| f. | Other expenses | $12,276 | |
| g. | Depreciation and/or amortization (not included in 4b) | $6,155 | |
| h. | Interest | $5,233 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-245,260 | $-3,238,573 |

Debtor's Name Allied Telecom Group, LLC Case No. 25-00599

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $43,306 | $864,327 | $43,306 | $864,327 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Hunton Andrews Kurth LLP | Lead Counsel | $39,308 | $560,329 | $39,308 | $560,329 |
| | ii | Dundon Advisers LLC | Financial Professional | $3,998 | $303,998 | $3,998 | $303,998 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Allied Telecom Group, LLC Case No. 25-00599

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Allied Telecom Group, LLC Case No. 25-00599

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Allied Telecom Group, LLC Case No. 25-00599

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $379 | $109,436 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $4,170 | $47,609 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | | |
|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ● | | |
| c. | Were any payments made to or on behalf of insiders? | Yes ● | No ○ | | |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ | | |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● | No ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ | No ○ | N/A ● | |
| i. | Do you have: Worker's compensation insurance? | Yes ○ | No ● | | |
| | If yes, are your premiums current? | Yes ○ | No ○ | N/A ● | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ○ | No ● | | |
| | If yes, are your premiums current? | Yes ○ | No ○ | N/A ● | (if no, see Instructions) |
| | General liability insurance? | Yes ○ | No ● | | |
| | If yes, are your premiums current? | Yes ○ | No ○ | N/A ● | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ | No ● | | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ | No ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● | No ○ | | |

Debtor's Name Allied Telecom Group, LLC Case No. 25-00599

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Ken D. Williams | Ken D. Williams |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Designated Officer | 11/18/2026 |
| Title | Date |

Debtor's Name Allied Telecom Group, LLC Case No. 25-00599

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Allied Telecom Group, LLC Case No. 25-00599

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Allied Telecom Group, LLC Case No. 25-00599

PageThree

PageFour

# Allied Telecom Group, LLC

## Balance Sheet

As of September 30, 2026

| | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | **$1,509,787.19** |
| Accounts Receivable | **$206,091.38** |
| Other Current Assets | |
| 1200 Prepay Expenses | **39,577.12** |
| 1400 Other Misc Current Assets | **0.00** |
| 1450 Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$39,577.12** |
| **Total Current Assets** | **$1,755,455.69** |
| Fixed Assets | |
| 1600 Fixed Assets | **2,667,119.17** |
| 1700 Accumulated Depreciation | **(2,584,682.87)** |
| **Total Fixed Assets** | **$82,436.30** |
| Other Assets | |
| 1800 Other Assets | **0.00** |
| 1802 ROU Asset - financing leases | 884,046.36 |
| 1852 Accum Amort - ROU financing assets | (727,899.57) |
| **Total Other Assets** | **$156,146.79** |
| **TOTAL ASSETS** | **$1,994,038.78** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | **$4,487,036.32** |
| Credit Cards | **$0.00** |
| Other Current Liabilities | |
| 2200 Pass Through Taxes Payable | **67,223.68** |
| 2250 Franchise Taxes Payable | **0.00** |
| 2300 Payroll Liabilities | **2,812.58** |
| 2400 Other Current Liabilities | **280,374.93** |
| 2495 Deferred Revenue | 0.00 |
| 2500 Short-Term Lease Obligation | **0.00** |
| 2740 Current portion, LTD | **7,789,385.11** |
| 2745 Current Portion Operating Lease Liability | 0.00 |
| 2750 Current Portion of LT Capital Leases | 129,957.96 |
| **Total Other Current Liabilities** | **$8,269,754.26** |
| **Total Current Liabilities** | **$12,756,790.58** |

# Allied Telecom Group, LLC

## Balance Sheet

As of September 30, 2026

| | TOTAL |
|---|---|
| Long-Term Liabilities | |
| 2700 Other Long-Term Liabilities | 0.00 |
| 2710 Deferred Rent | 0.00 |
| 2730 N/P - Quaint Oak Bank MSLP Loan | 7,790,185.01 |
| 2751 Less Current Portion LTD | (7,790,185.01) |
| **Total 2700 Other Long-Term Liabilities** | **0.00** |
| 2791 VA Comm taxes, LT | 0.00 |
| 2800 Long-Term Capital Leases | 18,530.93 |
| 2900 Operating Lease Liabilities | 0.00 |
| **Total Long-Term Liabilities** | **$18,530.93** |
| **Total Liabilities** | **$12,775,321.51** |
| Equity | $ (10,781,282.73) |
| **TOTAL LIABILITIES AND EQUITY** | **$1,994,038.78** |

# ALLIED TELECOM GROUP, LLC

## Profit and Loss

September 2026

| | TOTAL |
|---|---|
| Income | |
| 4600 VOIP Revenue | 107.08 |
| **Total Income** | **$107.08** |
| Cost of Goods Sold | |
| 5300 VOIP & Internet Costs & Services | 784.66 |
| 5400 Other COGS | 2,848.02 |
| **Total Cost of Goods Sold** | **$3,632.68** |
| GROSS PROFIT | $ (3,525.60) |
| Expenses | |
| 6100 Personnel Expenses | 6,915.14 |
| 6400 Occupancy Expenses | 694.00 |
| 6500 General Expenses | 237.71 |
| 6600 Operations Expense | 58,992.22 |
| 6700 Administrative Expenses | 163,243.72 |
| **Total Expenses** | **$230,082.79** |
| NET OPERATING INCOME | $ (233,608.39) |
| Other Income | |
| 4910 Interest Income | 624.73 |
| **Total Other Income** | **$624.73** |
| Other Expenses | |
| 6900 Depreciation & Amortization Expense | 6,154.96 |
| 7100 Interest Expense | 6,120.94 |
| **Total Other Expenses** | **$12,275.90** |
| NET OTHER INCOME | $ (11,651.17) |
| NET INCOME | $ (245,259.56) |

**Allied Telecom Group, LLC**
**Period Ending: 9/30/2026**

| | |
|---|---|
| **Accounts Receivable** | |
| Current | - |
| 0 - 90 Days Past Due | - |
| Over 90 Days Past Due | 206,091.38 |
| Allowance for Doubtful Accounts | - |
| **Net Accounts Receivable** | **206,091.38** |
| | |
| **Accounts Payable** | |
| Current | 340,205.97 |
| 1 - 30 Days Past Due | 458,204.76 |
| 31 - 60 Days Past Due | 649,529.60 |
| 61 - 90 Days Past Due | 534,391.35 |
| 90* Days Past Due | 90,850.52 |
| **Total Accounts Payable** | **2,073,182.20** |

**Part 2(c):**

The Debtor does not carry inventory due to the nature of its business.

**Part 7(a):**

The Debtor paid prepetition wages to employees in accordance with the interim and final orders authorizing the same [Docket Nos. 39 & 71].

Employee: Trey Webb was paid $0.00 during September 2026.

[*Remainder of Page Intentionally Left Blank*]

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]2359

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00095993 WBS 802 211 27426 NNNNNNNNNNN 1 000000000 80 0000 **AT 01**

ALLIED TELECOM GROUP, LLC
DEBTOR IN POSSESSION
2000 PENNSYLVANIA AVE NW
WASHINGTON DC 20006-1812

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $264,906.38 | |
| Deposits and Credits | 80 | $573,932.29 | |
| Withdrawals and Debits | 52 | $802,781.69 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$36,056.98** | |

## Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/01 | Orig CO Name:The National Cou Orig ID:1811679038 Desc Date:260831 CO Entry Descr:Payments Sec:CCD Trace#:028000082649943 Eed:260901 Ind ID:Pmt 8084816 Ind Name:Allied Telecom Group, The National Council of Teachers of Mathematics 20452001963 Trn: 2442649943Tc | $1,744.00 |
| 09/01 | Orig CO Name:The Washington B Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000021715366 Eed:260901 Ind ID:996Mpnvdu19Innf Ind Name:Allied Telecom Group, 996Mpnvdu19Innf The Washington B Bi Ll.Com Inv 239943 Trn: 2441715366Tc | 1,569.60 |
| 09/01 | Orig CO Name:Woodberry Forest Orig ID:1271517964 Desc Date:260831 CO Entry Descr:Vendorpymtsec:CCD Trace#:031101112649956 Eed:260901 Ind ID:1242454 Ind Name:Allied Telecom Trn: 2442649956Tc | 1,308.00 |
| 09/01 | Orig CO Name:March of Dimes, Orig ID:2242176753 Desc Date:260831 CO Entry Descr:Direct-Paysec:CTX Trace#:091000012649948 Eed:260901 Ind ID: 141776449 Ind Name:0006Allied Telecom G Trn: 2442649948Tc | 1,014.54 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]2359

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/01 | Orig CO Name:Middle East Medi Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000021715369 Eed:260901 Ind ID:996Usxyza19Jk3W Ind Name:Allied Telecom Group, 996Usxyza19Jk3W Middle East Medi Bi Ll.Com Inv 239682 Trn: 2441715369Tc | 895.98 |
| 09/01 | Orig CO Name:Insite LLC Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000022649937 Eed:260901 Ind ID:996Byqrpp19Kdn8 Ind Name:Allied Telecom Group 996Byqrpp19Kdn8 Insite LLC Bill.Com Inv 239574 Trn: 2442649937Tc | 818.39 |
| 09/01 | Orig CO Name:Greater Washingt Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000022649934 Eed:260901 Ind ID:996Tuxxyr19Kdn7 Ind Name:Allied Telecom Group 996Tuxxyr19Kdn7 Greater Washingt Bi Ll.Com Acct 00034808 - Inv 240102 Trn: 2442649934Tc | 709.08 |
| 09/01 | Orig CO Name:American Interna Orig ID:0520906312 Desc Date:Mar 13 CO Entry Descr:Corp Pay Sec:CCD Trace#:053101122649940 Eed:260901 Ind ID:1972510 Ind Name:Allied Telecom Group, Internet Service Trn: 2442649940Tc | 692.15 |
| 09/01 | Orig CO Name:Faith IN Public Orig ID:9215986202 Desc Date:082726 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000022649961 Eed:260901 Ind ID:Faith IN Public Ind Name:Allied Telecom Group, Trn: 2442649961Tc | 637.65 |
| 09/01 | Orig CO Name:National Policin Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000022649931 Eed:260901 Ind ID:996Dtucrc19Kdn6 Ind Name:Allied Telecom Group 996Dtucrc19Kdn6 National Policin Bi Ll.Com Inv 239729 Trn: 2442649931Tc | 620.21 |
| 09/01 | Orig CO Name:Granicus Orig ID:1511990962 Desc Date:260831 CO Entry Descr:083126 Llcsec:CCD Trace#:022000022649946 Eed:260901 Ind ID:2132768 Ind Name:Allied Telecom Group Trn: 2442649946Tc | 608.64 |
| 09/01 | Orig CO Name:Rail Passengers Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000022649958 Eed:260901 Ind ID:996Hfqzky19I3lu Ind Name:Allied Telecom Group, Rail Passengers Association Bill.CO M 996Hfqzky19I3lu Inv 238212 Trn: 2442649958Tc | 545.00 |
| 09/02 | Online Transfer From Sav ...7237 Transaction#: 30654783181 | 250,000.00 |
| 09/02 | Orig CO Name:American Immigra Orig ID:P814448826 Desc Date:090126 CO Entry Descr:EFT Pymt Sec:CCD Trace#:055003297364384 Eed:260902 Ind ID:00001001 Ind Name:Allied Telecom Group EFT Payment Trn: 2457364384Tc | 1,253.51 |
| 09/02 | Orig CO Name:Rslc Orig ID:S050532524 Desc Date:260902 CO Entry Descr:Allied Rslsec:CCD Trace#:055003297364386 Eed:260902 Ind ID: Ind Name:Allied Telecom Group Rslc Pmt Allied Inv 239631 0200181899 Trn: 2457364386Tc | 1,226.25 |
| 09/02 | Orig CO Name:Renaissance Stra Orig ID:B208763320 Desc Date: CO Entry Descr:Corp Pay Sec:CCD Trace#:053101127364389 Eed:260902 Ind ID: Ind Name:Allied Telecom Group Invoice 239971 8/1/2026 Trn: 2457364389Tc | 1,199.00 |
| 09/02 | Orig CO Name:Grf Cpas And Adv Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000027364400 Eed:260902 Ind ID:996Qnquvx19Piey Ind Name:Allied Telecom Group 996Qnquvx19Piey Grf Cpas And Adv Bi Ll.Com Acct 00001674 - Inv 239127 Trn: 2457364400Tc | 1,193.55 |
| 09/02 | Orig CO Name:Gardaworld Feder Orig ID:1205211532 Desc Date: CO Entry Descr:EFT Sec:CCD Trace#:091000017364403 Eed:260902 Ind ID:Alltel Ind Name:Allied Telecom Trn: 2457364403Tc | 809.87 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/02 | Orig CO Name:Fpf - Education Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000027364397 Eed:260902 Ind ID:996Shpoyh19Piex Ind Name:Allied Telecom Group 996Shpoyh19Piex Fpf - Education Bi Ll.Com Inv 238108 Trn: 2457364397Tc | 630.77 |
| 09/02 | Orig CO Name:Bassman Mitchell Orig ID:S941687665 Desc Date:260902 CO Entry Descr:Sender Sec:CTX Trace#:113000027364392 Eed:260902 Ind ID:883915646 Ind Name:0000Allied Telecom G Onlne Trnsfr88871070 Trn: 2457364392Tc | 381.51 |
| 09/02 | Orig CO Name:Ooma, Inc. Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000026332117 Eed:260902 Ind ID:996Fvoylq19Nq01 Ind Name:Allied Telecom Group, 996Fvoylq19Nq01 Ooma, Inc. Bill.Com Inv 8260008 Trn: 2456332117Tc | 107.08 |
| 09/02 | Orig CO Name:Quadrangle Devel Orig ID:9001262985 Desc Date:090226 CO Entry Descr:Quadranglesec:CTX Trace#:111926087364394 Eed:260902 Ind ID:Gwxpd4 Ind Name:0001Allied Telecom G 202-393-1999 Trn: 2457364394Tc | 59.00 |
| 09/03 | Orig CO Name:Gallaudetuippaym Orig ID:1530199507 Desc Date: CO Entry Descr:Ip Paymentsec:CCD Trace#:043000099649064 Eed:260903 Ind ID:EFT-26-00150148 Ind Name:Allied Telecom Group, Rmr*IV*Inv-055048**4837.42*4837.42*0\Ref*Vv**239133\Dtm*003*20260801\ 18631 Trn: 2469649064Tc | 4,837.42 |
| 09/03 | Orig CO Name:American Allianc Orig ID:P814448826 Desc Date:090226 CO Entry Descr:EFT Pymt Sec:CCD Trace#:055003299649060 Eed:260903 Ind ID:00000949 Ind Name:Allied Telecom LLC EFT Payment Trn: 2469649060Tc | 1,144.51 |
| 09/03 | Orig CO Name:First Focus (C3) Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000029649073 Eed:260903 Ind ID:996Dkjeuj19S9Ho Ind Name:Allied Telecom Group, First Focus (C3) Bill.Com 996Dkjeuj 19S9Ho Inv 239779 Trn: 2469649073Tc | 1,079.10 |
| 09/03 | Orig CO Name:Bipac - Business Orig ID:9215986202 Desc Date:083126 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000029649062 Eed:260903 Ind ID:Bipac - Busines Ind Name:Allied Telecom Group, Trn: 2469649062Tc | 606.04 |
| 09/03 | Orig CO Name:Friends of The N Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000029649067 Eed:260903 Ind ID:996Hhdlrc19Uddq Ind Name:Allied Telecom Group 996Hhdlrc19Uddq Friends of The N Bi Ll.Com Acct Customer 00005329 - Inv 239545 Trn: 2469649067Tc | 572.25 |
| 09/03 | Orig CO Name:The Economist NE Orig ID:2749620988 Desc Date: CO Entry Descr:P000016057Sec:CCD Trace#:022000029649070 Eed:260903 Ind ID:Ap000016030 Ind Name:Allied Telecom Group, Nte*Add*239485\ Trn: 2469649070Tc | 545.00 |
| 09/04 | Orig CO Name:Fgs Global (US) Orig ID:9990802336 Desc Date:260903 CO Entry Descr:Payments Sec:CTX Trace#:021000029360873 Eed:260904 Ind ID:900000021773517 Ind Name:0010Allied Telecom G Trn: 2479360873Tc | 2,188.72 |
| 09/04 | Orig CO Name:06 Gtt Americas Orig ID:5202096338 Desc Date: CO Entry Descr:30491315 Sec:CCD Trace#:051000019360862 Eed:260904 Ind ID:30491315 Ind Name:Allied Telecom Rmr*Ik*00007543\ Trn: 2479360862Tc | 1,618.87 |
| 09/04 | Orig CO Name:Advanced Compute Orig ID:1541287667 Desc Date: CO Entry Descr:Corp Pay Sec:CCD Trace#:065000091546230 Eed:260904 Ind ID: Ind Name:Allied Telecom Group Trn: 2471546230Tc | 1,553.26 |
| 09/04 | Orig CO Name:Invictus Capital Orig ID:1264186602 Desc Date:260903 CO Entry Descr:Payables Sec:CCD Trace#:122238209360868 Eed:260904 Ind ID: Ind Name:Allied Telecom Group Trn: 2479360868Tc | 926.51 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]2359

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 09/04 | Orig CO Name:Ascellon Corp Orig ID:1521972647 Desc Date:260904 CO Entry Descr:ACH Sec:CCD Trace#:043400039360870 Eed:260904 Ind ID: Ind Name:Allied Telephone Group Invoice 239155 6391739230 Trn: 2479360870Tc | 698.69 |
| 09/04 | Orig CO Name:06 Gtt Americas Orig ID:5202096338 Desc Date: CO Entry Descr:30491333 Sec:CCD Trace#:051000019360865 Eed:260904 Ind ID:30491333 Ind Name:Allied Telecom Rmr*Ik*00007271\ Trn: 2479360865Tc | 460.20 |
| 09/04 | Orig CO Name:06 Gtt Americas Orig ID:5202096338 Desc Date: CO Entry Descr:30491314 Sec:CCD Trace#:051000019360859 Eed:260904 Ind ID:30491314 Ind Name:Allied Telecom Rmr*Ik*00007289\ Trn: 2479360859Tc | 437.09 |
| 09/08 | Orig CO Name:Integral Federal Orig ID:1522081090 Desc Date: CO Entry Descr:EFT Sec:CTX Trace#:055003299836238 Eed:260908 Ind ID:V-Atelcm Ind Name:0005Allied Telecom G Trn: 2519836238Tc | 984.27 |
| 09/08 | Orig CO Name:National Associa Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000025695837 Eed:260908 Ind ID:996Etxiua1A2R5S Ind Name:Allied Telecom Group, 996Etxiua1A2R5S National Associa Bi Ll.Com Inv 239050 Trn: 2515695837Tc | 899.25 |
| 09/08 | Orig CO Name:American Heart A Orig ID:1135613797 Desc Date: CO Entry Descr:Corp Pymntsec:CTX Trace#:111000027540074 Eed:260908 Ind ID:2695 Ind Name:0006Allied Telecom G Trn: 2517540074Tc | 545.00 |
| 09/09 | Orig CO Name:Aledade Pbc Orig ID:8000002028 Desc Date:260909 CO Entry Descr:Payments Sec:CTX Trace#:021000029341366 Eed:260909 Ind ID:103745144911751 Ind Name:0010Allied Telecom G Trn: 2529341366Tc | 1,452.38 |
| 09/09 | Orig CO Name:Ite Operating Orig ID:1530232732 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:056009476269857 Eed:260909 Ind ID:30-0155259 Ind Name:Allied Telecom Group Trn: 2526269857Tc | 839.31 |
| 09/09 | Orig CO Name:Society of Ameri Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000026269866 Eed:260909 Ind ID:996Uyhygh1A9Zv0 Ind Name:Allied Telecom Group 996Uyhygh1A9Zv0 Society of Ameri Bi Ll.Com Inv 239801 Trn: 2526269866Tc | 757.55 |
| 09/09 | Orig CO Name:Air Disbursement Orig ID:9741512001 Desc Date: CO Entry Descr:EFT Sec:CTX Trace#:021000026269859 Eed:260909 Ind ID:ALT792 Ind Name:0005Allied Telecom Trn: 2526269859Tc | 354.25 |
| 09/10 | Orig CO Name:Acumatica, Inc Orig ID:5579290644 Desc Date: CO Entry Descr:0000012776Sec:CTX Trace#:022000028745811 Eed:260910 Ind ID:399 Ind Name:0006Allied Telecom G Trn: 2538745811Tc | 817.51 |
| 09/11 | Orig CO Name:Land Trust Allia Orig ID:1042751357 Desc Date:260907 CO Entry Descr:Payment Sec:CCD Trace#:053101125892328 Eed:260911 Ind ID:30725 Ind Name:Allied Telecom Group, Trn: 2545892328Tc | 1,327.91 |
| 09/11 | Orig CO Name:The Fund For Ame Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000025892333 Eed:260911 Ind ID:996Hpteqt1Ahmyy Ind Name:Allied Telecom Group, The Fund For American Studies Bill. Com 996Hpteqt1Ahmyy Inv 1340 Trn: 2545892333Tc | 1,035.51 |
| 09/11 | Orig CO Name:National Childre Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000025892325 Eed:260911 Ind ID:996Hwozlh1Akio9 Ind Name:Allied Telecom Group 996Hwozlh1Akio9 National Childre Bi Ll.Com Inv 239735 Trn: 2545892325Tc | 663.81 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/11 | Orig CO Name:Up For Growth Orig ID:9215986202 Desc Date:090826 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000025892321 Eed:260911 Ind ID:Up For Growth Ind Name:Allied Telecom Group ( Trn: 2545892321Tc | 403.31 |
| 09/11 | Orig CO Name:Frda Orig ID:1043680284 Desc Date: CO Entry Descr:EFT Sec:CTX Trace#:041000125892330 Eed:260911 Ind ID:V00233 Ind Name:0001Allied Telecom G Trn: 2545892330Tc | 376.05 |
| 09/11 | Orig CO Name:Paycor Inc. Orig ID:1311299990 Desc Date:154317 CO Entry Descr:Tax Draft Sec:CCD Trace#:242071755892323 Eed:260911 Ind ID:603805943176330 Ind Name:Allied Telecom Group L 154317112126001 Trn: 2545892323Tc | 54.00 |
| 09/16 | Orig CO Name:The Leapfrog Gro Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000024091994 Eed:260916 Ind ID:996Xyijsi1Azawn Ind Name:Allied Telecom Group 996Xyijsi1Azawn The Leapfrog Gro Bi Ll.Com Inv 239353 Trn: 2594091994Tc | 790.25 |
| 09/16 | Orig CO Name:Wisconsin Projec Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000024091991 Eed:260916 Ind ID:996Sjilxy1Azawm Ind Name:Allied Telecom Group 996Sjilxy1Azawm Wisconsin Projec Bi Ll.Com Inv 239102 Trn: 2594091991Tc | 490.51 |
| 09/18 | Online Transfer From Sav ...7237 Transaction#: 30868333027 | 100,000.00 |
| 09/18 | Orig CO Name:Retail Industry Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000020241035 Eed:260918 Ind ID:996Gsgacm1B8877 Ind Name:Allied Telecom Group 996Gsgacm1B8877 Retail Industry Bi Ll.Com Inv 239702 Trn: 2610241035Tc | 2,016.51 |
| 09/18 | Orig CO Name:Aber Instruments Orig ID:S941687665 Desc Date:260918 CO Entry Descr:Sender Sec:CTX Trace#:113000020241038 Eed:260918 Ind ID:887830116 Ind Name:0000Allied Telecom G Onlne Trnsfr88871070 Trn: 2610241038Tc | 1,225.56 |
| 09/18 | Orig CO Name:Smpdut-Cobra Orig ID: 800948598 Desc Date: CO Entry Descr:Acctverifysec:CCD Trace#:043305130241033 Eed:260918 Ind ID:St-C8A0T0R6H9Q3 Ind Name:Allied Telecom Group Trn: 2610241033Tc | 0.01 |
| 09/21 | Orig CO Name:Gsa Treas 310 Orig ID:9101036151 Desc Date:092126 CO Entry Descr: Misc Paysec:CCD Trace#:101036156328769 Eed:260921 Ind ID:300155259470000 Ind Name:Allied Telecom Group L Rmr*IV*239664*PI*1081.28\ Trn: 2646328769Tc | 1,081.28 |
| 09/22 | Orig CO Name:Penta Group, LLC Orig ID:1622682000 Desc Date:260922 CO Entry Descr:Payments Sec:CCD Trace#:021000027868598 Eed:260922 Ind ID:900000022166906 Ind Name:Allied Telecom Group, Trn: 2657868598Tc | 1,373.51 |
| 09/22 | Orig CO Name:Ro LLC Orig ID:9001333990 Desc Date:092226 CO Entry Descr:Ro LLC Sec:CTX Trace#:111926088678439 Eed:260922 Ind ID:Llrjg4 Ind Name:0001Allied Telecom G 301-951-8300 Trn: 2658678439Tc | 442.64 |
| 09/23 | Orig CO Name:International CO Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000029227783 Eed:260923 Ind ID:996Mfqwvj1Blehp Ind Name:Allied Telecom Group 996Mfqwvj1Blehp International CO Bi Ll.Com Acct 00008093 - Inv 906 Trn: 2669227783Tc | 877.45 |
| 09/23 | Orig CO Name:World Justice PR Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000029227780 Eed:260923 Ind ID:996Jsxlqi1Bleho Ind Name:Allied Telecom Group 996Jsxlqi1Bleho World Justice PR Bi Ll.Com Inv 1454 Trn: 2669227780Tc | 615.85 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/23 | Orig CO Name:Apia Scholars Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000029227777 Eed:260923 Ind ID:996Oqubqe1Blehn Ind Name:Allied Telecom Group 996Oqubqe1Blehn Apia Scholars Bill. Com Inv 484 Trn: 2669227777Tc | 614.76 |
| 09/23 | Orig CO Name:Washington Metro Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000029227774 Eed:260923 Ind ID:996Zcuxpi1Blehm Ind Name:Allied Telecom Group 996Zcuxpi1Blehm Washington Metro Bi Ll.Com Acct 5837 - Inv 1428 Trn: 2669227774Tc | 599.51 |
| 09/24 | Remote Online Deposit 1 | 39,897.38 |
| 09/24 | Remote Online Deposit 1 | 38,819.42 |
| 09/24 | Remote Online Deposit 1 | 30,264.89 |
| 09/24 | Remote Online Deposit 1 | 27,421.80 |
| 09/24 | Remote Online Deposit 1 | 18,952.61 |
| 09/24 | Remote Online Deposit 1 | 2,271.54 |
| 09/24 | Orig CO Name:Flight Safety Fo Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000028995250 Eed:260924 Ind ID:996Oiqfpp1Bpolr Ind Name:Allied Telecom Group 996Oiqfpp1Bpolr Flight Safety Fo Bi Ll.Com Inv 773 Trn: 2678995250Tc | 500.31 |
| 09/24 | Orig CO Name:Wisconsin Projec Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000028995247 Eed:260924 Ind ID:996Oncavz1Bpolq Ind Name:Allied Telecom Group 996Oncavz1Bpolq Wisconsin Projec Bi Ll.Com Inv 1449 Trn: 2678995247Tc | 490.51 |
| 09/24 | Orig CO Name:Career Education Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000028995244 Eed:260924 Ind ID:996Uytrwe1Bpolp Ind Name:Allied Telecom Group 996Uytrwe1Bpolp Career Education Bi Ll.Com Inv 593 Trn: 2678995244Tc | 395.67 |
| 09/25 | Orig CO Name:Catholic Univers Orig ID:9653513000 Desc Date:260924 CO Entry Descr:Payments Sec:CTX Trace#:021000021894232 Eed:260925 Ind ID:0000027108 Ind Name:0010Lightcore Metron Trn: 2681894232Tc | 2,500.00 |
| 09/25 | Orig CO Name:Ercinc Orig ID:9771805001 Desc Date:SD1700 CO Entry Descr:EFT Sec:CCD Trace#:021000021894227 Eed:260925 Ind ID:010137 Ind Name:Allied Telecom Group-A Trn: 2681894227Tc | 1,062.75 |
| 09/25 | Orig CO Name:America Votes Orig ID:9215986202 Desc Date:092326 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000021894247 Eed:260925 Ind ID:America Votes Ind Name:Allied Telecom - DC IN Trn: 2681894247Tc | 981.00 |
| 09/25 | Orig CO Name:Oceana Inc Orig ID:2510401308 Desc Date: CO Entry Descr:Payment Sec:CCD Trace#:054001201894229 Eed:260925 Ind ID:15211 Ind Name:Allied Telecom Group Trn*\0\ Trn: 2681894229Tc | 931.95 |
| 09/25 | Orig CO Name:Preferred Travel Orig ID:9166101001 Desc Date:260925 CO Entry Descr:Corp Pay Sec:CCD Trace#:021000021894244 Eed:260925 Ind ID: Ind Name:Allied Telecom Group 1194 Trn: 2681894244Tc | 654.00 |
| 09/25 | Orig CO Name:Collage Group, L Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000021894224 Eed:260925 Ind ID:996Ikjoty1Btmkn Ind Name:Allied Telecom Group, Collage Group, LLC Bill.Com 996Ikjo Ty1Btmkn Acct 00006429 - Inv 238975 Trn: 2681894224Tc | 345.60 |
| 09/28 | Orig CO Name:Porter Shores IN Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD Trace#:021000025934440 Eed:260928 Ind ID:996Exlfda1Bywcz Ind Name:Allied Telecom Group 996Exlfda1Bywcz Porter Shores IN Bi Ll.Com Acct 00008391 - Inv 1182 Trn: 2715934440Tc | 875.27 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]2359

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/28 | Orig CO Name:Heven Aerotech I Orig ID:9215986202 Desc Date:092426 CO Entry Descr:Bill_Pay Sec:CCD Trace#:021000025934438 Eed:260928 Ind ID:Heven Aerotech Ind Name:Allied Telecom Trn: 2715934438Tc | 603.20 |
| 09/29 | Orig CO Name:Smithbucklin Orig ID:1412078828 Desc Date:260928 CO Entry Descr:0075092926Sec:PPD Trace#:071006485165370 Eed:260929 Ind ID:Allie0015 Ind Name:Lightcore Metronet LLC EFT Batch # 271 Trn: 2725165370Tc | 1,635.00 |
| **Total** | | **$573,932.29** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/01 | Orig CO Name:Further Orig ID:C522383166 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000014316907 Eed:260901 Ind ID:Sg020230 Ind Name:Allied Telecom Group, EDI Trn: 2444316907Tc | $469.69 |
| 09/02 | Orig CO Name:Alliedtelecomgro Orig ID:3383693141 Desc Date:260901 CO Entry Descr:Elec Debitsec:CCD Trace#:091000018882460 Eed:260902 Ind ID:1900350 Ind Name:1900350 Merchant Debit Trn: 2458882460Tc | 1,235.03 |
| 09/02 | Orig CO Name:Alliedtelecomgro Orig ID:3383693141 Desc Date:260901 CO Entry Descr:Elec Fee Sec:CCD Trace#:091000018882462 Eed:260902 Ind ID:1900350 Ind Name:1900350 Processing Fee Trn: 2458882462Tc | 86.80 |
| 09/02 | Online ACH Payment 11234947519 To Dyecomputerservices (_#####5518) YOUR REF: 53800637893 | 31,250.00 |
| 09/02 | Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Dundon Advisers LLC New York NY 10017 US Ref: Atg Case No. 25-00599 - August Invoice For 363 Sale Transaction/Time/1 9:19 Imad: 0902Mmqfmp2L063370 Trn: 3716676245Es YOUR REF: CML OF 26/09/02 | 100,000.00 |
| 09/02 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Hunton Andrews Kurth Llp Richmond VA 23219 US Ref: Atg File Number 128833.0000002 For Invoice 101281557 Imad: 0902Mmqfmp2L063379 Trn: 3717026245Es YOUR REF: CML OF 26/09/02 | 28,363.37 |
| 09/03 | Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Dundon Advisers LLC New York NY 10017 US Ref: Atg Case No. 25-00599 - August Invoice For 363 Sale Transaction/Time/1 8:15 Imad: 0903Mmqfmp2N059584 Trn: 3606696246Es YOUR REF: CML OF 26/09/03 | 150,000.00 |
| 09/04 | Orig CO Name:Amplify Services Orig ID:1800948598 Desc Date: CO Entry Descr:Amplify Sesec:Web Trace#:091000011123547 Eed:260904 Ind ID:St-I2J8H9Q5N7L5 Ind Name:Asha Trn: 2471123547Tc | 25,000.00 |
| 09/08 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Paycor Inc Cincinnati OH 45202 US Ref: Atg Account Number 154317 For Payroll 9/9/26 Time/17:40 Imad: 0908Mmqfmp2N034880 Trn: 3872236251Es YOUR REF: CML OF 26/09/08 | 5,328.68 |
| 09/09 | Orig CO Name:Pnc Equipment Fi Orig ID:311109151 Desc Date:260907 CO Entry Descr:Leasechg Sec:CCD Trace#:041000127994636 Eed:260909 Ind ID:70122 Ind Name:Allied Telecom Group, 0000000000000004132 Trn: 2527994636Tc | 2,991.77 |
| 09/09 | Orig CO Name:Paya - Hq Orig ID:1541507947 Desc Date: CO Entry Descr:Bankcard Psec:CCD Trace#:242071757994633 Eed:260909 Ind ID:426398 Ind Name:Allied Telecom Group L Db Bankcard Processing Fees August2 026 Billing Collect:1157408721 Trn: 2527994633Tc | 2,412.23 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]2359

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 09/09 | Orig CO Name:Paycor Inc. Orig ID:A311299990 Desc Date:154317 CO Entry Descr:Paycorfeessec:CCD Trace#:242071757994631 Eed:260909 Ind ID:223688689675472 Ind Name:Allied Telecom Group L 154317092126001 Trn: 2527994631Tc | 873.48 |
| 09/09 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:08 SEP CO Entry Descr:Healthequisec:PPD Trace#:091000017994638 Eed:260909 Ind ID:3455362 Ind Name:Allied Telecom Group, Trn: 2527994638Tc | 346.04 |
| 09/11 | Online ACH Payment 11236433393 To Inteserraescrowaccount (_########1760) YOUR REF: 53948816261 | 6,100.00 |
| 09/14 | Online ACH Payment 11236671295 To Agentcommissionalectronallc (_########3572) YOUR REF: 53989963550 | 80.50 |
| 09/14 | Online ACH Payment 11236671378 To Agentcommissionamplifyservices (_######3407) YOUR REF: 53990119756 | 406.40 |
| 09/14 | Online ACH Payment 11236680928 To Agentcommissionappsmart (_###5777) YOUR REF: 53990180809 | 21,388.52 |
| 09/14 | Online ACH Payment 11236681074 To Agentcommissionarginc (_######1834) YOUR REF: 53990000643 | 13,602.20 |
| 09/14 | Online ACH Payment 11236681167 To Agentcommissionavant (_######9443) YOUR REF: 53989977574 | 1,974.24 |
| 09/14 | Online ACH Payment 11236671702 To Agentcommissionbluewavetech (_#####2958) YOUR REF: 53990114525 | 816.00 |
| 09/14 | Online ACH Payment 11236671824 To Agentcommissionbridgepointetech (_######8729) YOUR REF: 53990019827 | 11,195.70 |
| 09/14 | Online ACH Payment 11236671896 To Agentcommissionc3 (_#####5970) YOUR REF: 53990163101 | 102.00 |
| 09/14 | Online ACH Payment 11236671975 To Agentcommissionclearconnection (_####5816) YOUR REF: 53990140236 | 296.00 |
| 09/14 | Online ACH Payment 11236672052 To Agentcommissioncommarchitects (_########8132) YOUR REF: 53990112796 | 137.50 |
| 09/14 | Online ACH Payment 11236681725 To Agentcommissionconnectivitysou (_####8212) YOUR REF: 53990092507 | 130.00 |
| 09/14 | Online ACH Payment 11236672360 To Agentcommissiondatapriseinc (_#####1207) YOUR REF: 53990116493 | 895.50 |
| 09/14 | Online ACH Payment 11236681939 To Agentcommissiondynamicnetworks (_#########4854) YOUR REF: 53990171591 | 1,427.22 |
| 09/14 | Online ACH Payment 11236682024 To Agentcommissionhotbedtechnolog (_#########2825) YOUR REF: 53990178964 | 511.42 |
| 09/14 | Online ACH Payment 11236672634 To Agentcommissionjettech (_####9849) YOUR REF: 53990084968 | 418.32 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]2359

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/14 | Online ACH Payment 11236682230 To Agentcommissionlightyearaiinc (_#######0991) YOUR REF: 53989972211 | 7,382.68 |
| 09/14 | Online ACH Payment 11236672817 To Agentcommissionpreferredgroup (_#######7593) YOUR REF: 53990131280 | 115.50 |
| 09/14 | Online ACH Payment 11236672868 To Agentcommissionrandsolutions (_#####0101) YOUR REF: 53990236320 | 185.52 |
| 09/14 | Online ACH Payment 11236672937 To Agentcommissionsmartfiber (_#######7985) YOUR REF: 53990095739 | 168.00 |
| 09/14 | Online ACH Payment 11236682550 To Agentcommissionsummit (_####6306) YOUR REF: 53990087383 | 216.00 |
| 09/14 | Online ACH Payment 11236673089 To Agentcommissiontelarus (_#######2197) YOUR REF: 53990050851 | 563.60 |
| 09/14 | Online ACH Payment 11236673146 To Agentcommissiontelelink (_#####1677) YOUR REF: 53990096737 | 73.95 |
| 09/14 | Online ACH Payment 11236673251 To Agentcommissionupstackholdcoin (_#####3312) YOUR REF: 53990186862 | 1,446.00 |
| 09/15 | Account Analysis Settlement Charge | 248.03 |
| 09/16 | Orig CO Name:Tasc Orig ID:8391561025 Desc Date:260912 CO Entry Descr:Funding Sec:CCD Trace#:071000285546852 Eed:260916 Ind ID:A90F3E0Fffc791B Ind Name:Allied Telecom Group, Tasc Trn: 2595546852Tc | 408.31 |
| 09/18 | Orig CO Name:Smpdut-Cobra Orig ID:4270465600 Desc Date: CO Entry Descr:Acctverifysec:CCD Trace#:111000021894298 Eed:260918 Ind ID:St-Y2V3U1N0H6P7 Ind Name:Allied Telecom Group Trn: 2611894298Tc | 0.01 |
| 09/18 | Online ACH Payment 11237420822 To Lightcoremetronetllc (_#####2088) YOUR REF: 54059255533 | 204,992.12 |
| 09/25 | Deposited Item Returned 000104997 # of Items00001 | 1,221.14 |
| 09/25 | Orig CO Name:Tasc Orig ID:1391561025 Desc Date:260925 CO Entry Descr:Invoicepmtsec:CCD Trace#:071000283527212 Eed:260925 Ind ID: Ind Name:38815 Allied Telecom G Trn: 2683527212Tc | 540.15 |
| 09/28 | Deposited Item Returned 000105287 # of Items00001 | 60.00 |
| 09/28 | Orig CO Name:Heyday Workplace Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com Sec:CCD Trace#:021000027840749 Eed:260928 Ind ID:996Szpgwt1Bvleb Ind Name:Allied Telecom Group, Heyday Workplaces 2000 Penn - Inv # 5233 Trn: 2717840749Tc | 75.00 |
| 09/28 | Orig CO Name:Anuvi Cobra Admi Orig ID:4270465600 Desc Date: CO Entry Descr:Anuvi Cobrsec:Web Trace#:111000027840752 Eed:260928 Ind ID:St-N9E2G6E5T4I8 Ind Name:Allied Telecom Group Trn: 2717840752Tc | 20.00 |
| 09/28 | Orig CO Name:Jp Morgan Chase Orig ID:36-0899825 Desc Date:092526 CO Entry Descr:Comm Card Sec:CCD Trace#:021000024081454 Eed:260928 Ind ID:556375790009613 Ind Name:Allied Telecom Autopay Trn: 2714081454Tc | 1,128.61 |
| 09/28 | Online ACH Payment 11238578882 To Lightcoremetronetllc (_#####2088) YOUR REF: 54207543248 | 17,307.71 |

JPMorganChase

September 01, 2026 through September 30, 2026
**Account Number:** [redacted]2359

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/28 | Online ACH Payment 11238579209 To Lightcoremetronetllc (_#####2088) YOUR REF: 54207530348 | 156,346.50 |
| 09/30 | Orig CO Name:Tasc Orig ID:8391561025 Desc Date:260927 CO Entry Descr:Funding Sec:CCD Trace#:071000285748151 Eed:260930 Ind ID:7F7170A8C7C1D01 Ind Name:Allied Telecom Group, Tasc Trn: 2735748151Tc | 408.31 |
| 09/30 | Orig CO Name:Healthequity Inc Orig ID:1522383166 Desc Date:29 SEP CO Entry Descr:Healthequisec:PPD Trace#:091000015748153 Eed:260930 Ind ID:3455362 Ind Name:Allied Telecom Group, Trn: 2735748153Tc | 400.94 |
| 09/30 | Online ACH Payment 11238987041 To Lightcoremetronetllc (_#####2088) YOUR REF: 54243032019 | 1,635.00 |
| **Total** | | **$802,781.69** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 09/01 | $275,599.93 | 09/16 | $142,742.49 |
| 09/02 | $371,525.27 | 09/18 | $40,992.44 |
| 09/03 | $230,309.59 | 09/21 | $42,073.72 |
| 09/04 | $213,192.93 | 09/22 | $43,889.87 |
| 09/08 | $210,292.77 | 09/23 | $46,597.44 |
| 09/09 | $207,072.74 | 09/24 | $205,611.57 |
| 09/10 | $207,890.25 | 09/25 | $210,325.58 |
| 09/11 | $205,650.84 | 09/28 | $36,866.23 |
| 09/14 | $142,118.07 | 09/29 | $38,501.23 |
| 09/15 | $141,870.04 | 09/30 | $36,056.98 |

Your service charges, fees and earnings credit have been calculated through account analysis.

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

September 01, 2026 through September 30, 2026
Account Number: [redacted]7237

**CUSTOMER SERVICE INFORMATION**

If you have any questions about your statement, please contact your Customer Service Professional.

00010274 DDA 802 141 27426 NNNNNNNNNNN T 1 000000000 61 0000 AT 01

ALLIED TELECOM GROUP, LLC
DEBTOR IN POSSESSION
2000 PENNSYLVANIA AVE NW
WASHINGTON DC 20006-1812

00132740101000000021

## SAVINGS SUMMARY

Commercial Money Market Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,087,861.40** |
| Deposits and Additions | 1 | 329.72 |
| Electronic Withdrawals | 2 | - 350,000.00 |
| Other Withdrawals, Fees & Charges | 1 | - 86.70 |
| **Ending Balance** | **4** | **$738,104.42** |

| | |
|---|---|
| Interest Paid This Period | $329.72 |
| Interest Paid Year-to-Date | $1,496.90 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,087,861.40** |
| 09/02 | Online Transfer To Chk ...2359 Transaction#: 30654783181 | - 250,000.00 | 837,861.40 |
| 09/15 | Account Analysis Settlement Charge | - 86.70 | 837,774.70 |
| 09/18 | Online Transfer To Chk ...2359 Transaction#: 30868333027 | - 100,000.00 | 737,774.70 |
| 09/30 | Interest Payment | **329.72** | 738,104.42 |
| | **Ending Balance** | | **$738,104.42** |

Your service charges, fees and earnings credit have been calculated through account analysis.

JPMorganChase

September 01, 2026 through September 30, 2026
Account Number: [redacted]7237

## INTEREST RATE ON COLLECTED BALANCE

| INTEREST RATE(S) | | | | | |
|---|---|---|---|---|---|
| | 09/01 | TO | 09/30 | AT | 0.50% |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

FirstCitizensBank

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

IM EST
214

02465
**ALLIED TELECOM GROUP LLC**
**BY INTESERRA INC**
**151 SOUTHHALL LN STE 450**
**MAITLAND FL 32751-7101**

**Your Account(s) At A Glance**

| | |
|---|---|
| **Checking Balance** | **2,288.13+** |

Statement Period: September 1 , 2026 Thru September 30, 2026 Account Number : [redacted]1760

# Analysis Business Checking

Account Number : [redacted]1760 Enclosures In Statement: 0

| | | | |
|---|---|---|---|
| **Beginning Balance** | **358.61+** | Statement Period Days | 30 |
| 0 Deposits | 0.00 | Average Ledger Balance | 2,343.62+ |
| 1 Other Credits | 6,100.00+ | | |
| 3 Checks | 577.43- | | |
| 7 Other Debits | 3,593.05- | | |
| Monthly Service Charge | 0.00 | | |
| **Ending Balance** | **2,288.13+** | | |

## Other Credits To Your Account

| Date | Description | Amount |
|---|---|---|
| 09-14 | Allied Telecom G ACH Pmt *******3393 | 6,100.00 |
| | Total | 6,100.00 |

## Checks Paid From Your Account

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1076 | 09-04 | 2.50 | 1077 | 09-16 | 103.93 | 1078 | 09-17 | 471.00 |

*Prior Check Number(s) Not Included or Out of Sequence.

## Other Debits From Your Account

| Date | Description | Amount |
|---|---|---|
| 09-15 | Prefunded Settlement | 489.00 |
| 09-18 | Fcc Frm159Pymt 0000 | 1,420.14 |
| 09-21 | Comp Of Maryland Dir Db Rad ***********6600 | 47.60 |
| 09-23 | Dc-Otr-Web-Slu Payments ***8567 | 63.00 |
| 09-23 | Va Dept Taxation Tax Paymen *****5259 | 331.40 |
| 09-23 | Dc-Otr-Web-Gru Payments ***5533 | 457.25 |
| 09-28 | Trs Payment Obligation 0000 | 784.66 |
| | Total | 3,593.05 |

Direct Customer Inquiry Calls To
Personal 1-888-323-4732
Business 1-866-322-4249

# Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09-04 | 356.11+ | 09-16 | 5,863.18+ | 09-21 | 3,924.44+ |
| 09-14 | 6,456.11+ | 09-17 | 5,392.18+ | 09-23 | 3,072.79+ |
| 09-15 | 5,967.11+ | 09-18 | 3,972.04+ | 09-28 | 2,288.13+ |

FirstCitizensBank 02465

Statement Period: September 1 , 2026 Thru September 30, 2026 Account Number : [redacted]1760

## FOLLOW THESE EASY STEPS TO BALANCE YOUR CHECKING ACCOUNT

1. Write here the ending balance shown on the front of this statement.
2. Add deposits not credited in this statement. (Use table A.)
3. Total of lines 1 and 2.
4. Checks and other debits outstanding not charged to your account. (Use table B.)
5. Subtract line 4 from line 3. This should be your current checkbook balance.

| | | |
|---|---|---|
| 1 | $ | |
| 2 | +$ | |
| 3 | =$ | |
| 4 | −$ | |
| 5 | =$ | |

Note: If your statement does not balance, please check to be sure you have entered in your check register all automatic transactions (service charges, advances, payments, drafts etc.) shown on the front of your statement. Please notify the Bank promptly of any discrepancy in your account statement.

**A.** Deposits/Credits

| Date | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| Total Amount | | |

**B.** Outstanding Checks/Debits

| Number | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Amount | | |

**How to Compute Interest Charges on Your Line of Credit.** We figure the interest charge on your account by applying the periodic rate to your "average daily balance" (including current transactions). To get the "average daily balance," we first determine the daily balance of your Account each day. We take the beginning balance of your account each day, add any new advances and charges, and subtract any new payments or credits and any unpaid interest charges, credit insurance premiums, late charges and other charges that have been posted to the account. These calculations give us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance." Next, we multiply the "average daily balance" by the daily periodic rate applicable to your account. The daily periodic rate is determined by dividing the Annual Percentage Rate by the number of days in the year. That result is then multiplied by the number of days in the billing cycle to obtain the monthly interest charge. Automatic payment debits are posted to your account after your "average daily balance" is calculated. Interest charges and any credit insurance premiums that accrue during each billing cycle are added to the balance of your account on the last day of the billing cycle prior to the calculation of your minimum payment.

**Variable Rate.** Unless the terms of your revolving line of credit specify that the rate is fixed, your daily periodic rate and Annual Percentage Rate are variable rates subject to change each month.

**What To Do If You Think You Find A Mistake On Your Statement (Consumer Accounts Only).** If you think there is an error on your statement, write to us at the address shown on page one of your statement. In your letter, give us the following information: (1) *Account information:* Your name and account number. (2) *Dollar amount:* The dollar amount of the suspected error. (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount; (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount; (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance; (4) We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases (Consumer Accounts Only).** This section applies if you access your line of credit using a credit card. If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, all of the following must be true: (1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.) (2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify. (3) You must not yet have fully paid for the purchase. If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at Credit Card Center-RVA01, P.O. Box 1580, Roanoke, VA 24007-9903; or by calling our Customer Contact Center at 1.888.323.4732. If you call, we may require you to provide us with a written statement concerning your dissatisfaction with the purchase. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.

**Liability for Unauthorized Use of Credit Card (Consumer Accounts Only).** If you notice the loss or theft of your credit card or a possible unauthorized use of your card, you should write to us immediately at: Credit Card Center-RVA01, P.O. Box 1580, Roanoke, VA 24007-9903, or call us at our Customer Contact Center, 1.888.323.4732. You will not be liable for any unauthorized use that occurs after you notify us. You may, however, be liable for unauthorized use that occurs before your notice to us. In any case, your liability will not exceed $50.

**Credit History Errors.** If you believe we have inaccurately reported information about your account history to a consumer reporting agency, please notify us in writing at the Bank address stated on page one of your statement.

**Prompt Crediting of Payments.** To receive credit for a payment on the date we receive the payment, we must receive your payment prior to 5:00 p.m. on a Bank business day (any day except Saturday, Sunday or a bank holiday). If paying at a branch or by mail, then payments must include the payment coupon. In addition, if paying by mail, payment must be mailed to the specific address furnished by the Bank. Payments received at any of our ATMs; payments received on a business day after 5:00 p.m.; payments received at a branch or by mail without a coupon; and, payments received on a day that is not a Bank business day, will be credited to your account no later than the next Bank business day.

**Preauthorized Deposits.** If direct deposits are made to your account at least every 60 days by the same person or entity, you can call us at the telephone number shown on page one of your statement to find out whether the deposit has been made.

First Citizens Bank

Statement Period: September 1 , 2026 Thru September 30, 2026 Account Number : [redacted]1760

**In Case of Errors or Questions About Your Electronic Transfers (Consumer Accounts Only).** If you think your statement or receipt is wrong or if you need more information about a transfer on a statement or receipt, telephone or write us as soon as you can at the telephone number or address which appears on page one of your statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You must: (1) tell us your name and account number; (2) describe the error or the transfer you are unsure about (including the date it occurred), and explain as clearly as you can why you believe it is in error or why you need more information; and (3) tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. We may take up to 45 days to complete our investigation (90 days for transfers initiated outside the U.S. or resulting from point-of-sale debit-card transactions). If we take more than 10 business days (5 days for certain Visa® Check Card transactions; 20 days for certain new accounts), we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

**Credit Limit.** When you make a payment on your account, we may, at our option, delay advancing additional funds from your line of credit in reliance on that payment until we confirm that your payment has been fully and finally collected. If we placed a hold on a credited payment pending our final determination of collectability, the "Available Credit" amount on the front page of this statement will **not** reflect this payment and funds in the amount of the hold will **not** be available to you for subsequent advances until we confirm that your payment has been fully and finally collected.

**Interest Charge.** The term "Interest Charge" on your statement has the same meaning as the term "Finance Charge" that may appear in your revolving line of credit documents.

FirstCitizensBank

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

02465

ALLIED TELECOM GROUP LLC
BY INTESERRA INC
151 SOUTHHALL LN STE 450
MAITLAND FL 32751-7101

Statement Period: September 1 , 2026 Thru September 30, 2026 Account Number : [redacted]1760

Allied Telecom Group, LLC
151 Southhall Lane, Ste 450
Maitland, FL 32751
First Citizens Bank
Oklahoma City, Oklahoma
01076
Date: 8/27/2026
Two Dollars and Fifty Cents $ 2.50
Baltimore County, Maryland
Office of Budget and Finance
400 Washington Avenue, Room 150
Towson, MD 21204-4665
[redacted]760⑈

**Chk# 1076** **$2.50**

Allied Telecom Group, LLC
151 Southhall Lane, Ste 450
Maitland, FL 32751
First Citizens Bank
Oklahoma City, Oklahoma
01077
Date: 9/14/2026
One Hundred Three Dollars and Ninety Three Cents $ 103.93
DC USTF
Solix, Inc. - DC USTF
PO Box 785652
Philadelphia, PA 19178-5652
[redacted]1760⑈

**Chk# 1077** **$103.93**

Allied Telecom Group, LLC
151 Southhall Lane, Ste 450
Maitland, FL 32751
First Citizens Bank
Oklahoma City, Oklahoma
01078
Date: 9/14/2026
Four hundred Seventy One Dollars and No Cents $ 471.00
Department of Assessments and Taxation
700 East Pratt Street
2nd Floor, Suite 2700
Baltimore, MD 21202
62590101
[redacted]1760⑈

**Chk# 1078** **$471.00**

quaint oak | bank
In Your Best Interest

## Statement Ending 09/30/2026

*ALLIED TELECOM GROUP LLC* **Page 1 of 2**

**Customer Number:XXXXXX014**

**RETURN SERVICE REQUESTED**

ALLIED TELECOM GROUP LLC
1400 CRYSTAL DR STE 700
ARLINGTON VA 22202-4153

### Managing Your Accounts

| | |
|---|---|
| Banking Office | Delaware Valley |
| Phone Number | 215-364-4059<br>7-1-1 for TTY |
| Mailing Address | 501 Knowles Avenue<br>Southampton, PA 18966 |
| Online Access | QuaintOak.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXX014 | $25,020.50 |

## BUSINESS CHECKING - XXXXXX014

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2026** | **Beginning Balance** | **$25,020.50** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **09/30/2026** | **Ending Balance** | **$25,020.50** |

### Daily Balances

| Date | Amount |
|---|---|
| 09/01/2026 | $25,020.50 |

EQUAL HOUSING LENDER

Member FDIC

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECKS OUTSTANDING – NOT CHARGED TO ACCOUNT

| NO. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS STATEMENT $ ____________

ADD +

DEPOSITS NOT CREDITED IN THIS STATEMENT (IF ANY) $ ____________

____________

____________

TOTAL $ ____________

SUBTRACT –

CHECKS OUTSTANDING $ ____________

BALANCE $ ____________

SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER

FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at the telephone number or write us at the address on the statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account or a point-of-sale transaction) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

quaint oak | bank
In Your Best Interest

## Statement Ending 09/30/2026

*ALLIED TELECOM GROUP LLC* **Page 1 of 2**

**Customer Number:XXXXXX944**

RETURN SERVICE REQUESTED

ALLIED TELECOM GROUP LLC
1400 CRYSTAL DR STE 700
ARLINGTON VA 22202-4153

### Managing Your Accounts

| | |
|---|---|
| Banking Office | Delaware Valley |
| Phone Number | 215-364-4059<br>7-1-1 for TTY |
| Mailing Address | 501 Knowles Avenue<br>Southampton, PA 18966 |
| Online Access | QuaintOak.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS MMA | XXXXXX944 | $234.05 |

## BUSINESS MMA - XXXXXX944

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/01/2026** | **Beginning Balance** | **$0.00** |
| | 1 Credit(s) This Period | $234.05 |
| | 0 Debit(s) This Period | $0.00 |
| **09/30/2026** | **Ending Balance** | **$234.05** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 61 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $5,501.75 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2026** | **Beginning Balance** | | | **$0.00** |
| 09/30/2026 | Accr Earning Pymt<br>Added to Account | | $234.05 | $234.05 |
| **09/30/2026** | **Ending Balance** | | | **$234.05** |

EQUAL HOUSING LENDER
Member FDIC

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECKS OUTSTANDING – NOT CHARGED TO ACCOUNT

| NO. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS STATEMENT $ ____________

ADD +

DEPOSITS NOT CREDITED IN THIS STATEMENT (IF ANY) $ ____________

____________

____________

TOTAL $ ____________

SUBTRACT –

CHECKS OUTSTANDING $ ____________

BALANCE $ ____________

SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER

FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at the telephone number or write us at the address on the statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account or a point-of-sale transaction) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

quaint oak | bank
In Your Best Interest

## Statement Ending 09/30/2026

*ALLIED TELECOM GROUP LLC* **Page 1 of 4**

**Customer Number:XXXXXX507**

**RETURN SERVICE REQUESTED**

ALLIED TELECOM GROUP LLC
1400 CRYSTAL DR STE 700
ARLINGTON VA 22202-4153

### Managing Your Accounts

| | |
|---|---|
| Banking Office | Delaware Valley |
| Phone Number | 215-364-4059<br>7-1-1 for TTY |
| Mailing Address | 501 Knowles Avenue<br>Southampton, PA 18966 |
| Online Access | QuaintOak.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXX507 | $117,261.87 |

## BUSINESS CHECKING - XXXXXX507

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2026** | **Beginning Balance** | **$96,252.91** |
| | 14 Credit(s) This Period | $21,008.96 |
| | 0 Debit(s) This Period | $0.00 |
| **09/30/2026** | **Ending Balance** | **$117,261.87** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/01/2026 | ACH Deposit<br>MORGAN BUSI-1434 AP | $381.51 |
| 09/02/2026 | ACH Deposit<br>ATLANTECH ONLINE BILL_PAY | $312.23 |
| 09/02/2026 | ACH Deposit<br>ATLANTECH ONLINE BILL_PAY | $1,032.18 |
| 09/02/2026 | ACH Deposit<br>ATLANTECH ONLINE BILL_PAY | $2,591.80 |
| 09/02/2026 | ACH Deposit<br>Essensys, Inc EDI PYMNTS | $5,254.82 |
| 09/03/2026 | ACH Deposit<br>MILES & STOCKBRI EXPENSE ADERANT ELEC PAYMEN | $851.29 |
| 09/03/2026 | ACH Deposit<br>Primer -XQWROCTA Primer ZMQ | $1,046.40 |
| 09/09/2026 | ACH Deposit<br>SOAR INC ACH | $412.02 |
| 09/09/2026 | ACH Deposit<br>AMERICAN PSYCHIA APA AP | $994.08 |
| 09/10/2026 | ACH Deposit<br>ENERGY INTELLIG PAYMENTS | $654.00 |
| 09/11/2026 | ACH Deposit<br>AMERICAN ENTERPR DIRECT-PAY | $998.16 |
| 09/11/2026 | ACH Deposit<br>COMCAST CORP7336 EDI PAYMNT | $3,329.95 |

EQUAL HOUSING LENDER
Member FDIC

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECKS OUTSTANDING – NOT CHARGED TO ACCOUNT

| NO. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS STATEMENT $ ____________

ADD +

DEPOSITS NOT CREDITED IN THIS STATEMENT (IF ANY) $ ____________

____________

____________

TOTAL $ ____________

SUBTRACT –

CHECKS OUTSTANDING $ ____________

BALANCE $ ____________

SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER

FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at the telephone number or write us at the address on the statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account or a point-of-sale transaction) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

quaint oak | bank
In Your Best Interest



## BUSINESS CHECKING - XXXXXX507 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/15/2026 | ACH Deposit<br>COMCAST CORP7336 EDI PAYMNT | $788.07 |
| 09/22/2026 | ACH Deposit<br>See Forever Foun 238730 | $2,362.45 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2026 | $96,634.42 | 09/09/2026 | $109,129.24 | 09/15/2026 | $114,899.42 |
| 09/02/2026 | $105,825.45 | 09/10/2026 | $109,783.24 | 09/22/2026 | $117,261.87 |
| 09/03/2026 | $107,723.14 | 09/11/2026 | $114,111.35 | | |

This page left intentionally blank

quaint oak | bank
In Your Best Interest

# Statement Ending 09/30/2026

ALLIED TELECOM GROUP LLC

Customer Number:XXXXXX855

RETURN SERVICE REQUESTED

ALLIED TELECOM GROUP LLC
1400 CRYSTAL DR STE 700
ARLINGTON VA 22202-4153

## Managing Your Accounts

| | |
|---|---|
| Banking Office | Delaware Valley |
| Phone Number | 215-364-4059<br>7-1-1 for TTY |
| Mailing Address | 501 Knowles Avenue<br>Southampton, PA 18966 |
| Online Access | QuaintOak.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS MMA | XXXXXX855 | $60.96 |

## BUSINESS MMA - XXXXXX855

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **08/01/2026** | **Beginning Balance** | **$50,807.18** |
| | 1 Credit(s) This Period | $60.96 |
| | 2 Debit(s) This Period | $50,807.18 |
| **09/30/2026** | **Ending Balance** | **$60.96** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 1.00% |
| Interest Days | 61 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $36.45 |
| Interest Paid Year-to-Date | $520.33 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2026** | **Beginning Balance** | | | **$50,807.18** |
| 08/24/2026 | Withdrawal<br>XFER TO LN X5990 - AUGUST INTEREST PAYMENT | $45,574.47 | | $5,232.71 |
| 09/25/2026 | Withdrawal<br>XFER TO LN X5990 - PARTIAL INTEREST PAYMENT | $5,232.71 | | $0.00 |
| 09/30/2026 | Accr Earning Pymt<br>Added to Account | | $60.96 | $60.96 |
| **09/30/2026** | **Ending Balance** | | | **$60.96** |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECKS OUTSTANDING – NOT CHARGED TO ACCOUNT

| NO. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS STATEMENT $ ______

ADD +

DEPOSITS NOT CREDITED IN THIS STATEMENT (IF ANY) $ ______

TOTAL $ ______

SUBTRACT –

CHECKS OUTSTANDING $ ______

BALANCE $ ______

SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER

FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at the telephone number or write us at the address on the statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account or a point-of-sale transaction) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

quaint oak | bank
In Your Best Interest

**Statement Ending 09/30/2026**

*ALLIED TELECOM GROUP LLC* **Page 1 of 2**

**Customer Number:XXXXXX379**

**RETURN SERVICE REQUESTED**

ALLIED TELECOM GROUP LLC
1400 CRYSTAL DR STE 700
ARLINGTON VA 22202-4153

## Managing Your Accounts

| | |
|---|---|
| Banking Office | Delaware Valley |
| Phone Number | 215-364-4059<br>7-1-1 for TTY |
| Mailing Address | 501 Knowles Avenue<br>Southampton, PA 18966 |
| Online Access | QuaintOak.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXXXX379 | $15,493.83 |

## BUSINESS CHECKING - XXXXXX379

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **09/01/2026** | **Beginning Balance** | **$15,493.83** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| **09/30/2026** | **Ending Balance** | **$15,493.83** |

### Daily Balances

| Date | Amount |
|---|---|
| 09/01/2026 | $15,493.83 |

EQUAL HOUSING LENDER
Member FDIC

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT**

CHECKS OUTSTANDING – NOT CHARGED TO ACCOUNT

| NO. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | $ | |

BANK BALANCE SHOWN ON THIS STATEMENT $ ________

ADD +

DEPOSITS NOT CREDITED IN THIS STATEMENT (IF ANY) $ ________

________

________

TOTAL $ ________

SUBTRACT –

CHECKS OUTSTANDING $ ________

BALANCE $ ________

SHOULD AGREE WITH CHECKBOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT FOR PREVIOUS MONTH.

EQUAL HOUSING LENDER

FDIC

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us at the telephone number or write us at the address on the statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days if the transfer involved a new account or a point-of-sale transaction) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

# Commercial Business Checking

Account number: [redacted]**4657** ■ September 1, 2026 - September 30, 2026 ■ Page 1 of 2

WELLS FARGO

ALLIED TELECOM GROUP LLC
DEBTOR IN POSSESSION
CH11 CASE #25-00599 (DC)
1400 CRYSTAL DR STE 700
ARLINGTON VA 22202-4153

**Questions?**

Call Global Payments & Liquidity Service
**1-800-AT WELLS** (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (389)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### *Commercial Business Checking*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]4657 | $48,356.21 | $731.39 | -$667.44 | $48,420.16 |

## Credits

### Electronic deposits/bank credits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 09/02 | 731.39 | Living Cities, I Receivable 996Qdimlk19Nyx1 996Qdimlk19Nyx1 Living Cities, I Bill.Com Inv 239 |
| | | **$731.39** | **Total electronic deposits/bank credits** |
| | | **$731.39** | **Total credits** |

## Debits

### Electronic debits/bank debits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 09/01 | 293.70 < | Business to Business ACH Debit - Bankcard Mtot Disc 260901 422899772600251 Allied Telecom |
| | 09/02 | 30.00 | Authnet Gateway Billing xxxxx6500 Allied Telecom Group |
| | 09/11 | 343.74 | Client Analysis Srvc Chrg 260910 Svc Chge [redacted]4657 |
| | | **$667.44** | **Total electronic debits/bank debits** |
| | | **$667.44** | **Total debits** |

< ***Business to Business ACH:*** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

©2026 Wells Fargo Bank, N.A
All rights reserved. Member FDIC.

WELLS FARGO

## Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 08/31 | 48,356.21 | 09/02 | 48,763.90 | 09/11 | 48,420.16 |
| 09/01 | 48,062.51 | | | | |

**Average daily ledger balance** **$48,511.36**

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.